UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO. 00-6061-CIV-FERGUSON/SNOW
(Consolidated Case)

DR. PAUL ZIDEL, on behalf of
himself and all others similarly situated,

      Plaintiffs,

v.

ALLSTATE INSURANCE COMPANY,
and COMMUNITY CARE NETWORK,
INC., d/b/a CCN,

      Defendants.

_____/



## <u>CLASS PLAINTIFFS' RULE 26 DISCLOSURES</u>

PLEASE TAKE NOTICE that Class Plaintiffs DR. PAUL ZIDEL, KEITH BRICKELL,

D.C., MARC J. BROWNER, D.C., SALVATORE D. LARUSSO, D.C., ULTRA OPEN MRI

CORPORATION, THE CHIROPRACTIC CENTER, INC., and MOTE WELLNESS & REHAB,

INC. ("Class Plaintiffs"), by their undersigned counsel, pursuant to Federal Rule of Civil Procedure

26, hereby makes their initial disclosures as follows:

## <u>INITIAL DISCLOSURES</u>

Class Plaintiffs make these initial disclosures of information and documents presently in their

possession. Since the Defendants have not produced documents, Class Plaintiffs reserve the right

to amend these responses upon obtaining additional information.

### **Rule 26(a)(1)(A)**

7090-00100 336938.1



CASE NO. 00-6061-CIV-FERGUSON/SNOW

The name and, if known, the address and telephone number of each individual likely to have discoverable information that the disclosing party may use to support its claims or defenses, unless solely for impeachment, identify the subjects of the information.

1.   Defendant Corporate Representatives
     c/o each respective Defendant

     The Corporate Representatives will have knowledge relating to the respective Defendants' policies and procedures relating to the reduction of personal injury protection benefits claims based on preferred provider rates and/or a PPO Agreement. The Corporate Representatives of the insurance company Defendants will have knowledge relating to the insurance policies issued by the respective Defendants, the establishment of a PPO reduction policy, the establishment of the relationship with a preferred provider organization, and the respective insurance company's handling of personal injury protection benefits claims. The Corporate Representatives of the preferred provider defendants will have knowledge relating to the solicitation of insurance companies, the processing of claims, the solicitation of health care providers, and the agreements between the organizations and the insurance company Defendants.

2.   Plaintiff Corporate Representatives
     c/o Plaintiff's counsel

     Have knowledge relating to PPO reductions and the allegations contained in the respective Complaints.

3.   Alice Addis, Manager
     Network Development
     Beech Street Corporation
     5201 W. Kennedy Boulevard
     Suite 200
     Tampa, FL 33609

     Has knowledge regarding Beech Street's network development and relationship between Beech Street and its participating providers.

4.   Juan C. Andrade
     General Manager
     Gulf Coast Region Claims
     Progressive Insurance Company

     Has knowledge relating to Progressive's PIP managed care program.

ATLAS PEARLMAN
ATTORNEYS AT LAW

CASE NO. 00-6061-CIV-FERGUSON/SNOW

5.    Samuel P. Bell, III, Esq.
      Pennington, Moore, et al.
      215 South Monroe Street
      Tallahassee, FL 32301

      Has knowledge regarding discussion with the Department of Insurance regarding PIP/PPO
      issues.

6.    John Blindseil
      Progressive Insurance Company

      Has knowledge regarding Progressive's use of managed care discounts.

7.    Toni Boyd
      Allstate Insurance Company

      Has knowledge regarding Allstate's establishment of a PIP/PPO policy.

8.    Susan Bullington
      Contract Administrator
      Medview Services, Inc.
      1507 N. Falkenburg Road
      Tampa, FL 33619

      Has knowledge relating to Medview's contract with providers.

9.    Mike Burdeshaw
      Department of Insurance
      200 E. Gaines Street
      Tallahassee, FL 32399-0300

      Has knowledge relating to Progressive's establishment of a PIP/PPO policy.

10.   Mike Burdeshaw
      Insurance Analyst
      Department of Insurance
      200 East Gaines Street
      Tallahassee, FL 32399-0300

      Has knowledge relating to Progressive's revisions to its insurance policy relating to personal
      injury protection benefits.



CASE NO. 00-6061-CIV-FERGUSON/SNOW

11.    Gregg Christoff
       Preferred Chiropractic Physicians, Inc.

       Has knowledge relating to Beech Street's relationship with Preferred Chiropractic Physicians
       and its acquisition by Chiropractic Alliance Corporation.

12.    Sue Christopheson
       Beech Street Corporation
       173 Technology
       Irvine, CA 92718

       Has knowledge regarding Beech Street's marketing and contracting for its PPO provider
       network.

13.    Billie Cohen
       Allstate Insurance Company

       Has knowledge regarding Allstate's establishment of a PIP/PPO policy.

14.    Dennis Corredor
       Department of Insurance
       200 E. Gaines Street
       Tallahassee, FL 32399

       Has knowledge relating to Progressive's establishment of a PIP/PPO option.

15.    Michael T. Cronin
       Progressive Insurance Company

       Has knowledge relating to Progressive's establishment of a PIP/PPO option.

16.    Michael T. Cronin
       Progressive Insurance Companies

       Has knowledge relating to Progressive establishment of a PIP/PPO policy.

17.    Dave Cowan
       CCN Managed Care, Inc.

       Has knowledge relating to CCN's establishment and use of an auto PPO in Florida.



CASE NO. 00-6061-CIV-FERGUSON/SNOW

18.   Susan Deal
      CCN Managed Care, Inc.

      Has knowledge relating to CCN's establishment and use of an auto PPO in Florida.

19.   Alan N. Duggan
      Vice President of Claims
      Compensation Benefits, Inc.
      P.O. Box 145
      77 N. Palm Beach, FL 33406

      Has knowledge relating to Compensation Benefits, Inc.'s relationship with Medview.

20.   Brian Dwyer, Marketing Director
      Progressive Auto Insurance

      Has knowledge relating to Allstate's marketing of its insurance policies in Florida.

21.   Wade Fairchild
      Allstate Insurance Company

      Has knowledge regarding Allstate's establishment of a PIP/PPO policy.

22.   Peter Firmat
      3310 Williston Road
      Gainesville, FL 32608

      Has knowledge relating to Nationwide's utilization of managed care discounts.

23.   Theresa Fitzgerald
      Insurance Analyst
      Department of Insurance
      200 East Gains Street
      Tallahassee, FL 32399-0300

      Has knowledge relating to Progressive's revisions to its insurance policy relating to personal
      injury protection benefits.



CASE NO. 00-6061-CIV-FERGUSON/SNOW

24.  Brian Gadson, Managed Care Specialist
     Beech Street Corporation

     Has knowledge relating to the Beech Street PPO, its relationship with Dimension Network,
     and the relationship between Beech Street and preferred providers.

25.  Bill Hale, President & COO
     Beech Street Corporation
     Network Operations
     P.O. Box 18798
     Irvine, CA  92023-8798

     Has knowledge relating to Beech Street's preferred provider network.

26.  Michael Hanerty
     Progressive Insurance Company

     Has knowledge relating to Progressive's establishment of a PIP/PPO policy.

27.  Rebecca J. Hast, Assistant Vice President
     American International Healthcare, Inc.
     30 W. Gude Drive
     5th Floor
     Rockville, MD 20850

     Has knowledge regarding AIG's establishment of PPO networks.

28.  Marc Heimemeyer
     Former CCN employee

     Has knowledge relating to CCN's managed care networks.

29.  Martha Herbig
     ADP Integrated Medical Solutions
     10401 Fernwood Road
     Suite 250
     Bethesda, MD 20827-1110

     Has knowledge relating to ADP's PIP managed care program.



CASE NO. 00-6061-CIV-FERGUSON/SNOW

30.     Kathleen Hollstrom
        Chiro Alliance Corporation
        2323 Curlew Road
        Suite 7E
        Palm Harbor, FL   34683

        Has knowledge relating to Chiro Alliance Corporation's contracts with preferred provider
        organizations.

31.     Mary Langenstein
        Beech Street Corporation
        5201 W. Kennedy Boulevard
        Suite 625
        Tampa, FL   33609

        Has knowledge relating to Beech Street's contracts with providers.

32.     Keith LaRusso
        CCN Managed Care

        Has knowledge regarding CCN's managed care network.

33.     A. Kenneth Levine, Esq.
        Pennington, Moore, et al.
        215 South Monroe Street
        Tallahassee, FL 32301

        Has knowledge regarding discussion with the Department of Insurance regarding PIP/PPO
        issues.

34.     Joseph M. Manheim
        CCN Managed Care, Inc.
        1507 N. Falkenburg Road
        Tampa, FL 33619

        Has knowledge relating to CCN's managed care network.

ATLAS PEARLMAN
P.A.
ATTORNEYS AT LAW

CASE NO. 00-6061-CIV-FERGUSON/SNOW

35.    Robert Marks, President
       Medview Services, Inc.
       1850 Woodmoor Drive
       Suite 206
       Monument, CO 80132

       Has knowledge relating to Medview's establishment and operation of its PPO network.

36.    Patricia McCarthy
       Beech Street Corporation
       5201 W. Kennedy Boulevard
       Tampa, FL 33609

       Has knowledge relating to Beech Street's preferred provider contracts.

37.    Dori McMahon
       Allstate Insurance Company

       Has knowledge regarding Allstate's establishment of a PIP/PPO policy.

38.    Gary Mellini
       Allstate Insurance Company

       Has knowledge regarding Allstate's establishment of a PIP/PPO policy.

39.    Christie Mesa
       Beech Street Corporation

       Has knowledge regarding Beech Street's managed care network.

40.    Gavin Meshad
       7704 Westin Court
       Bradenton, FL

       Has knowledge regarding CCN's establishment and marketing of its PPO program in Florida.

41.    Ellen Neary
       Allstate Insurance Company

       Has knowledge regarding Allstate's establishment of a PIP/PPO policy.

ATLAS PEARLMAN

CASE NO. 00-6061-CIV-FERGUSON/SNOW

42.    Jim Osborne
       Allstate Insurance Company

       Has knowledge regarding Allstate's establishment of a PIP/PPO policy.

43.    Suzette Oubre
       Allstate Insurance Company

       Has knowledge regarding Allstate's establishment of a PIP/PPO policy.

44.    Emilie Pall
       Progressive Insurance Company
       3802 Coconut Palm Drive
       Tampa, FL 33619

       Has knowledge relating to revisions made to Progressive's insurance policy.

45.    Joe Radigan
       Executive Vice President
       Beech Street Corporation

       Has knowledge relating to Beech Street's PIP managed care program, Beech Street's relationship with Allstate and Dearbrook and Beech Street's relationship with insurance carriers.

46.    Peggy Rawls
       Progressive Insurance Company

       Has knowledge relating to Progressive's establishment of a PIP/PPO policy.

47.    Ken Ritzenthaler
       Department of Insurance
       200 E. Gaines Street
       Tallahassee, FL 32399

       Has knowledge relating to Progressive's establishment of a PPO policy.



CASE NO. 00-6061-CIV-FERGUSON/SNOW

48.    Steve Roddenberry
       Bureau Chief
       Bureau of Property & Casualty
       300 East Grand Street
       Tallahassee, FL 32399

       Has knowledge relating to questions about the Department of Insurance's position on notices
       to insureds regarding the existence of a PIP managed care program.

49.    Timothy J. Rundall
       Florida Department of Insurance
       Bureau of Property Casualty Rates & Forms
       200 E. Gaines Street
       Tallahassee, FL 32399

       Has knowledge regarding Progressive's PPO program and its contacts with the department
       of insurance.

50.    Cyndi Sanders, Manager
       Network Development
       Beech Street Corporation
       5201 W. Kennedy Boulevard
       Suite 200
       Tampa, FL   33609

       Has knowledge relating to the Beech Street participating provider network and the
       development of the network.

51.    Kelli Sparks
       Network Information Systems Coordinator
       Focus Healthcare Management
       7101 Executive Center Drive
       Suite 372
       Brentwood, TN

       Has knowledge relating to Focus Healthcare Management's preferred providers organization.



CASE NO. 00-6061-CIV-FERGUSON/SNOW

52.   Angela Spencer
      Medview Services, Inc.
      1507 N. Falkenburg Road
      Tampa, FL 32619

      Has knowledge relating to Medview's contractual relationships with Medview's preferred
      provider.

53.   Dan Sumner
      Department of Insurance
      The Capitol
      Tallahassee, FL 32399

      Has knowledge relating to Progressive's utilization of preferred provider policies.

54.   Vicky Vines
      Beech Street Corporation
      5201 West Kennedy Boulevard
      Suite 625
      Tampa, FL 33609

      Has knowledge regarding Beech Street's establishment of contracts with preferred providers.

55.   John Vrijmoet
      Former Progressive employee

      Has knowledge regarding Progressive's use of preferred provider discounts.

56.   Sherie Watkins
      Beech Street Corporation

      Has knowledge regarding Beech Street's relationship with Progressive.

57.   Jeff West
      Progressive Insurance Company

      Has knowledge regarding Progressive's use of preferred provider discounts.

ATLAS PEARLMAN
ATTORNEYS AT LAW

CASE NO. 00-6061-CIV-FERGUSON/SNOW

58.    Russell L. Whatmore
       Vice President Contracting
       Medview Services, Inc.
       1850 Woodmore Drive
       Monument, CO 80132

       Has knowledge relating to Medview's preferred provider organization contracting.

59.    Robert Wilson
       Progressive Insurance Company

       Has knowledge regarding Progressive's relationship with Beach Street and ADP.

## Rule 26(a)(1)(B)

A copy of, or a designation by category and location of, all documents, data compilations, intangible things that are in the possession, custody or control of the party and that the disclosing party may use to support its claims or defenses, unless solely for impeachment.

Attached hereto is a list of documents in Class Plaintiffs' possession. Class Plaintiffs object to the production of privileged communications between counsel inadvertently listed in Class Plaintiffs' database and specifically, but not limited to, Document Nos. 1-59. Class Plaintiffs will update these disclosures upon the receipt of additional documents.

## Rule 26(a)(1)(C)

A computation of any category of damages claimed by the disclosing party, making available for inspection and copying as under Rule 34 the documents or other evidentiary material, not privileged or protected from disclosure on which such computation is based, including materials bearing on the nature and extent of injuries suffered.

The category of damages sought by Class Plaintiffs and those similarly situated are those

damages incurred by the illegal discounts stolen by the Defendants as specifically alleged in the

Complaints. The amount of the damages is based on the difference between the amounts the

insurance company Defendants were required to pay to the respective Class Plaintiffs and the

reduced amounts paid by the insurance company Defendants. For example, if the reasonable and

necessary amount billed by a health care provider for a particular service was $100.00 and the

insurance company based its required percentage payment on a reduced amount of $60.00, the



CASE NO. 00-6061-CIV-FERGUSON/SNOW

amount reduced was $40.00. Based on the applicable amount required to be paid by the insurance company (80%, 90% or 100%), the amount of the health care provider's damages is equal to the applicable percentage times the difference. In this example, if the insurance company was only required to pay 80%, the amount of the damages would equal $32.00.

The documents that will establish these damages are the explanation of benefits forms prepared by the insurance companies; the various summaries and reports prepared by the various insurance companies; the various preferred provider organization's documents relating to the amounts billed, reductions taken, and benefits obtained; and the payments made to the preferred provider organizations based upon the amounts misappropriated through the use of the preferred provider organization discounts. These documents are all in the possession of the respective Defendants.

### Rule 26(a)(e)(D)

For inspection and copying as under Rule 34 any insurance agreement under which any person carrying on an insurance business may be liable to satisfy part or all of the judgment which may be entered in the action or to indemnify or reimburse for payments made to satisfy the judgment.

There are no responsive documents.

ATLAS PEARLMAN

CASE NO. 00-6061-CIV-FERGUSON/SNOW

Respectfully submitted,

ATLAS PEARLMAN, P.A.
Co-Counsel for Class Plaintiffs
350 East Las Olas Boulevard, Suite 1700
Fort Lauderdale, FL 33301
(954) 763-1200
(954) 766-7800 Facsimile

By: _____
    JAN DOUGLAS ATLAS
    Florida Bar No. 226246


By: _____
    ERIC LEE
    Florida Bar No. 961299

By: _____
    ROBIN CORWIN CAMPBELL
    Florida Bar No. 327931

**Co-Counsel for Class Plaintiffs**

GOLD & COULSON
A Partnership of Professional and
Limited Liability Corporations
11 S. LaSalle Street
Suite 2500
Chicago, IL 60603
(312) 372-0777
(312) 372-0778 Facsimile

PHILLIPS & GARCIA, LLP
13 Ventura Drive
North Dartmouth, MA 02747
(508) 998-0800
(508) 998-0919 Facsimile



CASE NO. 00-6061-CIV-FERGUSON/SNOW

KOPELMAN & BLANKMAN, P.A.
Bank of America Tower
Suite 2510
One Financial Plaza
Fort Lauderdale, FL 33394
(954) 462-6855
(954) 462-6899 Facsimile

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing has been furnished by

mail this _7th_ day of November, 2001 upon all individuals on the attached service list.

ERIC LEE



| | Docdate | Doctype | Author | Recips | Summary | Begdoc# | Enddoc# |
|---|---|---|---|---|---|---|---|
| 1 | 08/14/2000 | E-mail | Lynne Kaeterle | Carlin Phillips | | PLF00013 | PLF00013 |
| 2 | 08/13/2000 | E-mail | Arthur S. Gold | Carlin Phillips | | PLF00016 | PLF00016 |
| 3 | 08/13/2000 | E-mail | Carlin Phillips | Arthur S. Gold | | PLF00017 | PLF00017 |
| 4 | 08/11/2000 | E-mail | Andrew Garcia | Arthur S. Gold | | PLF00019 | PLF00019 |
| 5 | 08/10/2000 | E-mail | Arthur S. Gold | Doug Blankman | | PLF00022 | PLF00022 |
| 6 | 08/10/2000 | E-mail | Arthur S. Gold | Doug Blankman | | PLF00024 | PLF00024 |
| 7 | 08/03/2000 | E-mail | Arthur S. Gold | William Deem | | PLF00027 | PLF00027 |
| 8 | 08/02/2000 | E-mail | Arthur S. Gold | Doug Blankman | | PLF00028 | PLF00028 |
| 9 | 05/21/2000 | E-mail | Carlin Phillips | Doug Blankman | | PLF00057 | PLF00057 |
| 10 | 08/01/1998 | Agreement | CCN | David A. Napoli, M.D. | Professional Care Provider Agreement | PLF00093 | PLF00093 |
| 11 | | Client List | CCN | | | PLF00111 | PLF00111 |
| 12 | 01/14/1993 | Letter | Robert H. Marks | David A. Napoli | participate in Medview's PMSI. | PLF00165 | PLF00165 |
| 13 | 07/09/1993 | Receipt | Medview Services, Inc. | David A. Napoli | acknowledgement of protocols outlined in manual | PLF00174 | PLF00174 |
| 14 | | Client list | CCN | | | PLF00866 | PLF00866 |
| 15 | | Provider Manual | Medview Services, Inc. | | | PLF00972 | PLF00972 |
| 16 | 07/01/1997 | Letter | Patricia McCarty | Provider | Filling out of information re: direct contract through Dimension Network | PLF00486 | PLF00486 |
| 17 | | Form | CCN | | CPT code request form | PLF00110 | |
| 18 | | Administrative Manual | CCN | | | PLF00244 | |
| 19 | | Liability Coverage Rules | | | | PLF00384 | |
| 20 | | Notes | | | | PLF00390 | |
| 21 | | Notes | | | handwritten notes re: Napoli | PLF00395 | |
| 22 | 02/08/2000 | Fax cover sheet | Paula | Mickey | | PLF00400 | |
| 23 | | Manual | | | Provider relations manual | PLF00401 | |
| 24 | | Report | | | PIP and silent PPOs. | PLF00438 | |
| 25 | | Provider Pamphlet | Progressive | | | PLF00440 | |
| 26 | 08/27/1998 | Memorandum | Patricia McCarty | Tara | Group contract | PLF00481 | |
| 27 | | Provider Manual | CCN/Medview | | | PLF00609 | |
| 28 | | Request form | CCN | | CPT code request form | PLF00750 | |
| 29 | | Blank document | Park Place Therapeutic | | | PLF00778 | |
| 30 | | List | | | List of physical therapy departments | PLF00780 | |
| 31 | 02/01/1998 | Update | CCN | | Summary of payors | PLF00788 | |
| 32 | | Provider Manual | Medview | Provider | PPO | PLF00911 | |
| 33 | | Fee Schedule | CCN | | physician reimbursement amounts effective 5/1/98 | PLF00107 | |
| 34 | 03/25/1993 | Agreement | Medview Services, Inc. | David A. Napoli, M.D. | participating health care professional agreement | PLF00156 | |
| 35 | 03/25/1993 | Agreement | Medview Services, Inc. | David A. Napoli, M.D. | page 2 | PLF00157 | |
| 36 | 03/25/1993 | Agreement | Medview Services, Inc. | David A. Napoli, M.D. | page 3 | PLF00158 | |
| 37 | 03/25/1993 | Agreement | Medview Services, Inc. | David A. Napoli, M.D. | page 4 | PLF00159 | |
| 38 | 03/25/1993 | Agreement | Medview Services, Inc. | David A. Napoli, M.D. | page 5 | PLF00160 | |
| 39 | 03/25/1993 | Agreement | Medview Services, Inc. | David A. Napoli, M.D. | page 6 | PLF00161 | |
| 40 | 03/25/1993 | Agreement | Medview Services, Inc. | David A. Napoli, M.D. | page 7 | PLF00162 | |
| 41 | 03/25/1993 | Agreement | Medview Services, Inc. | David A. Napoli, M.D. | page 8/utilization review | PLF00163 | |
| 42 | 03/25/1993 | Agreement | Medview Services, Inc. | David A. Napoli, M.D. | page 9/group health | PLF00164 | |
| 43 | 03/25/1993 | Application | Medview Services, Inc. | David A. Napoli | participating health care application | PLF00168 | |
| 44 | 06/25/1993 | Letter | Mary Beth Cammilleri | David A. Napoli | enclosing executed contract with Medview/Compro. (contract not attached) | PLF00175 | |
| 45 | 03/25/1993 | Agreement | Medview Services, Inc. | David A. Napoli | participating health care professional agreement (exhibits attached) | PLF00176 | PLF00176 |
| 46 | | Provider Manual | Medview Services, Inc. | | | PLF00201 | |
| 47 | 08/13/2000 | Pleading | Magnetic Imaging Sytems, Ltd. | American Vechicle | Class representation | PLF00233 | |
| 48 | 08/28/2000 | E-mail | Carlin Phillips | Doug Blankman | Beech Street CD Rom | PLF00238 | |
| 49 | 06/01/2000 | Fax cover sheet | Pablo Vargas | Keith Brickell | newsarticle attached on Metered coverage for autos | PLF00239 | |
| 50 | | Manual | American Hospital Association | Providers | Guarding against silent PPOs | PLF00338 | |
| 51 | | Provider Manual | Medview | | Preferred provider organization | PLF00350 | |
| 52 | | Newsarticle | Excite (Canada) | | American associates of PPOs approves policy against silent PPO activity | PLF00370 | |
| 53 | 07/10/2000 | Fax cover sheet | Deborah Wales | Life Chiropractic (Jody) | | PLF00375 | |
| 54 | 07/03/2000 | Printout | Richard Hodish | | | PLF00376 | |
| 55 | | Liability Coverage Rules | | | | PLF00378 | |
| 56 | 09/05/1991 | Letter | Michael T. Cronin | John A. Rich | | PLF00380 | |
| 57 | | Liability Coverage Rules | | | personal injury protection | PLF00382 | |
| 58 | 04/04/2000 | Fax cover sheet | Lawrence Kopelman | Rena Crum | | PLF00393 | |
| 59 | 02/10/2000 | Fax cover sheet | Lawrence Kopelman | Tim Rundle | Progessive Rule PIP/PPO endorsements | PLF00398 | |
| 60 | 02/27/1996 | Signature page | | Seth Joseph | agree for services re: Health Benefits Network/WC Network | PLF00426 | |
| 61 | 04/07/2000 | Letter | Joe Radigan | Provider | need signature for Beech Street provider network | PLF00427 | |
| 62 | 11/02/1999 | Letter | Marc Rogoff/URT | Beech Street | declining PIP network services | PLF00428 | |
| 63 | 10/22/1999 | Letter | Joe Radigan | Marc Rogoff | merger with CAPP CARE | PLF00430 | |
| 64 | 03/17/1997 | Letter | Gregg Christoff | Previousk Beech Street Providers | PCPI signed contract with Beech Street. reimbursement rate attached. | PLF00433 | |
| 65 | 02/14/1997 | Letter | Vickie Vines | Gregg Christoff | contract with PCPI and down sizing chiropractic specialty | PLF00435 | |
| 66 | 05/11/2000 | Fax cover sheet | Christy Meza | Lawrence Kopelman | | PLF00436 | |
| 67 | 04/28/2000 | Fax cover sheet | Jason Fernandez | Lawrence Kopelman | | PLF00437 | |
| 68 | | | | | | PLF03967 | |
| 69 | 05/10/2000 | Fax cover sheet | Florida Dept of State | Lawrence Kopelman | | PLF00439 | |
| 70 | 07/00/1996 | Letter | Beech Street | Provider | w/attached employee group health insurance plan | PLF00444 | |
| 71 | 01/03/1997 | Letter | Sure Christofferson | Provider | ADP/Intergrated Medical Solutions, Inc., will be subscribers to Beech Street PPO in FL. | PLF00448 | |
| 72 | 01/21/1997 | Letter | Sure Christofferson | Provider | ADP/Intergrated Medical Solutions, Inc., will be subscribers to Beech Street PPO in FL. | PLF00450 | |
| 73 | | Q & A | Beech Street Corp. | Providers | Questions and Answers about auto managed care | PLF00453 | |
| 74 | 12/20/1997 | Letter | Beech Street Corp. | Providers | Continued efforts to channel additional patients to members of Beech Street PPO network | PLF00455 | |
| 75 | 07/20/1998 | Letter | Patricia McCarthy Beech Street Corp. | Providers | filling out information re: establishing direct contract handwritten notes on ltr. | PLF00459 | |
| 76 | 10/01/1998 | Letter | Carol Lockwood Beech Street Corp. | Providers | attached questionaire | PLF00460 | |
| 77 | 03/15/1999 | Letter | Bill Hale | Providers | Beech Street Corp/CAPP Care Inc., merger | PLF00464 | |
| 78 | 04/06/1999 | Letter | Bill Hale | Thomas Rofrano | Beech Street Corp/CAPP Care Inc., merger | PLF00465 | |
| 79 | 10/22/1999 | Letter | Joe Radigan | Provider | Beech Street Corp/CAPP Care Inc., merger | PLF00466 | |
| 80 | | Letter | Alice Addis | Provider | Beech Street Corp/CAPP Care Inc., merger | PLF00467 | |
| 81 | | Q&A | Beech Street Corp. | | CAPP Care/Beech Stree merger questions and  answers | PLF00468 | |

| Doc# | Date | Doc type | Author | Recipient | Description | BegDoc# | EndDoc# |
|---|---|---|---|---|---|---|---|
| 82 | 11/15/1999 | Letter | John Heinsman | Provider | No longer accessing providers via the Dimension Health network. | PLF00470 | |
| 83 | 03/09/2000 | Letter | CAC | Provider | Claims being received by Beech Street from providers who are billing directly, rather than through CAC. | PLF00471 | |
| 84 | 02/29/2000 | Letter | Vickie A. Vines | Kathleen Hollatrom | Information re: auto medical network | PLF00473 | |
| 85 | 03/13/2000 | Letter | Joe Radigan | Alan Novick | Participation of Allstate Ins and its affiliate in the Beech Street Auto Medical Product | PLF00475 | |
| 86 | 03/13/2000 | Letter | Beech Street Corp. | Andrew Ellowitz, M.D. | Addition to health benefit program attached Q & A about premier health medical | PLF00476 | |
| 87 | 06/30/2000 | Letter | Beech Street Corp. | Keith Brickell, M.D. | New program annoucement-provider health advantage | PLF00478 | |
| 88 | | Provider Guide | Beech Street Corp. | | Patient identification | PLF00479 | |
| 89 | | Provider Checklist | Beech Street Corp. | | | PLF00482 | |
| 90 | | Overview of Beech Street | Beech Street Corp. | | | PLF00487 | |
| 91 | 07/10/1997 | Letter | Brian Gadson | Provider | Filling out information re: direct contract through Dimension Network | PLF00490 | |
| 92 | 07/07/1997 | Letter | Brian Gadson | Provider | Filling out information re: direct contract through Dimension Network | PLF00493 | |
| 93 | 02/07/2000 | Article | Beech Street Corp. | | Health benefits PPO network | PLF00497 | |
| 94 | | Administrative Manual | CCN | Provider | | PLF00509 | |
| 95 | 10/31/1997 | Letter | Denise Walker | Andrew Ellowitz, M.D. | Approval to become part of CCN/Medview network | PLF00607 | |
| 96 | 11/24/1997 | Receipt | CCN/Medview PPO | Andrew Ellowitz, M.D. | Provider manual receipt | PLF00608 | |
| 97 | 03/00/1998 | Letter | CCN/Medview | Provider | Consolidation under CCN name | PLF00673 | |
| 98 | 05/12/1998 | Letter | CCN | Helene Castex Park Place Therapeutic | Consolidation under CCN name | PLF00674 | |
| 99 | 08/07/1998 | Letter | CCN | Provider | Integration of OneSource/Health Advantage, Medview and CCN. | PLF00679 | |
| 100 | 06/05/1998 | Addendum A | CCN | Helene Castex Park Place Therapeutic | CCN physician product participation | PLF00680 | |
| 101 | 00/05/1998 | Agreement | CCN | Park Place Therapeutic | Professional care provider agreement | PLF00681 | |
| 102 | 11/18/1996 | Agreement | CCN | Park Place Therapeutic | Professional care provider agreement attached image bate number 001182 re: letter to provider from CCN re: integrated CCN | PLF00687 | |
| 103 | 03/00/1998 | Letter | CCN | Provider | Consolidation under CCN name | PLF00696 | |
| 104 | 02/19/1998 | Agreement | CCN | Andrew Ellowitz, M.D. Orthopedic Surgeons | Professional care provider agreement | PLF00697 | |
| 105 | 03/00/1998 | Letter | CCN | Provider | Consolidation under CCN name | PLF00703 | |
| 106 | 05/12/1998 | Letter | CCN | Helene Castex | Consolidation under CCN name | PLF00704 | |
| 107 | 08/07/1998 | Letter | CCN | Provider | Integration of OneSource/Health Advantage, Medview and CCN | PLF00709 | |
| 108 | | Letter | Gavin Meshad | Provider | Participation of Group Health WC and Auto Medical (PIP) products per terms of CCN contract | PLF00710 | PLF00710 |
| 109 | 05/15/2000 | Letter | CCN | Marc Rogoff, DC | Provider data verification form attached | PLF00711 | |
| 110 | 06/05/1998 | Agreement | CCN | Park Place Therapeutic | Professional provider agreement | PLF00727 | |
| 111 | | Agreement | CCN | Debra Weiss D.O. | Professional provider agreement | PLF00741 | |
| 112 | | Liability Coverage Rules | Progressive | | | PLF00372 | |
| 113 | | Application | CCN | Debra Weiss, D.O. | Reappointment application | PLF00745 | |
| 114 | 03/24/1998 | Agreement Release | Central Credentialing Services, Inc. | Debra Weiss, D.O. | | PLF00747 | |
| 115 | 03/24/1998 | Addendum A | CCN | Debra Weiss, D.O | CCN physician product participation | PLF00748 | |
| 116 | | Exhibit A | CCN | | CCN physician reimbursement amounts effective  5/1/98 | PLF00749 | |
| 117 | | Administrative receipt | CCN | | PPO administrative receipt | PLF00751 | |
| 118 | 03/24/1998 | Form W-9 | Debra Weiss, D.O. | | Request for taxpayer | PLF00752 | |
| 119 | 04/27/1998 | Letter | CCN | Douglas Stringham, M.D. | Incomplete application for reappointment | PLF00753 | |
| 120 | 05/04/1998 | Agreement | CCN | Douglas Stringham, M.D. | Professional care provider agreement | PLF00754 | |
| 121 | 05/04/1998 | Receipt | CCN | Douglas Stringham, M.D. | PPO administrative receipt | PLF00763 | |
| 122 | 06/05/1998 | Addendum A | CCN | Park Place Therapeutic | CCN physician product participation attached physical theraphy application | PLF00765 | |
| 123 | 06/05/1998 | Agreement | CCN | Park Place Therapeutic | Professional care provider agreement | PLF00770 | |
| 124 | 06/05/1998 | Addendum A | CCN | Park Place Therapeutic | CCN physician product participation | PLF00777 | |
| 125 | 12/29/1997 | Certificate of Insurance | Marsh & McLennan, Inc. | | | PLF00779 | |
| 126 | 06/04/1997 | Letter | Patricia M. Feeney, RN | Pamela Beley, RN Park Place Therapeutic | confirming findings of visit | PLF00781 | |
| 127 | 01/20/1999 | Receipt | CCN | Park Place Therapeutic | PPO administrative receipt | PLF00783 | |
| 128 | 03/00/1998 | Letter | CCN | Provider | OneSource/Health Advantage, CCN and Medview merger | PLF00787 | |
| 129 | 03/26/1996 | Letter | Angela Spencer Medview | Debra Weiss, D.O. | attached PPO contract | PLF00930 | |
| 130 | | Provider Manual | Medview Services, Inc. | | PPO | PLF00951 | |
| 131 | | Manage care programs | Medview Services, Inc. | | Programs for WC, Auto, Medical and Group Health | PLF00993 | |
| 132 | | Overview | Medview Services, Inc. | | Marketing overview | PLF01038 | |
| 133 | 02/15/1990 | | Dwight L. Robertson, M.D. | Robert Marks | | PLF01039 | |
| 134 | 03/12/1991 | Letter | Tom Chapman | Robert Marks | Kemper providing in/out-patient services for FL | PLF01040 | |
| 135 | 11/29/1990 | Letter | F.F. Bateman | Robert Marks | Contracting for hospitals, ambulatory surgical centers, etc. for WC | PLF01041 | |
| 136 | 05/30/1991 | Letter | Stuart Pearlman | Robert Marks | Medview/CompPro for PPO | PLF01042 | |
| 137 | 10/23/1990 | Letter | Rick Lang | Robert Marks | Contracting for hospitals, ambulatory surgical centers, etc. for WC | PLF01044 | |
| 138 | 01/15/1992 | Letter | Peter Fossi, Jr. | Robert Marks | Follow up re: NIS/PHN/Medview network of choice for FL | PLF01045 | |
| 139 | | Agreement | Comp Pro | Orthopaedic Therapy | Participating Health Care Professional | PLF01047 | |
| 140 | | Marketing Overview | Medview Services, Inc. | | | PLF01069 | |
| 141 | 08/29/1994 | Letter | Mippy Heath | Robert Marks | Medview gatekeeper for Managed 24 hour Health Care | PLF01070 | |
| 142 | 08/08/1994 | Letter | Tom Houldsworth | Robert Marks | Medview ppo for in/out patient services in FL | PLF01071 | |
| 143 | 08/08/1994 | Letter | Joseph Mangan | Russell L. Whatmore | Medview to provide in/out patient medical services for Automobile Personal Injury Protection and Medical pymt | PLF01073 | |
| 144 | 03/08/1993 | Letter | Maggie Bell | Russell Whatmore | Medview providing services in/out patient services for Tampa Electric Company in FL. | PLF01074 | |
| 145 | 10/23/1990 | Letter | Rick Lang | Robert Marks | Contracting for hospital, physician and physical therapy on behalf of Sentry Ins. | PLF01075 | |
| 146 | 08/04/1993 | Letter | Clare Anthony | Robert Marks | | PLF01076 | |
| 147 | 11/12/1992 | Letter | Daniel Davis | Robert Marks | Additional office for services | PLF01077 | |
| 148 | 04/06/1993 | Letter | Mary Taylor | Robert Marks | Creating of stronger referral  program | PLF01078 | |
| 149 | 10/17/1993 | Letter | Alex Tomas | Robert Marks | Confirmation of Kemper's commitment in providing clients/policy holders medical care access on a cost effective bases | PLF01079 | |

2

| Docket# | Date | DocType | Author | Addressee | Summary | Batesno | Batesno |
|---|---|---|---|---|---|---|---|
| 150 | 02/10/1992 | Letter | Rebecca Hast | Robert Marks | Medview to develop ppo for WC and other liability coverage | PLF01080 | |
| 151 | 02/04/1994 | Letter | Alex Tonus | Robert Marks | Referral program from Kemper | PLF01081 | |
| 152 | 10/25/1993 | Letter | Diana Wilson | Robert Marks | | PLF01083 | |
| 153 | 12/01/1993 | Letter | Linda Eatly | Robert Marks | CNA Ins. selecting Medview for in/out patient services in FL | PLF01084 | |
| 154 | 03/31/1994 | Letter | Alan Duggan | Robert Marks | Selection of Medview/CompPro as CBI/FACCA-SIF ppo for in/out partient services in FL | PLF01085 | |
| 155 | 09/15/1993 | Letter | Clare Anttony | Robert Marks | Selection of Medview/CompPro as BRMA ppo for in/out partient services in FL | PLF01086 | |
| 156 | 01/11/1993 | Letter | James Marshall | Russell Whatmore | Selection of Medview/CompPro as McDonald's ppo for in/out partient services in FL | PLF01087 | |
| 157 | 02/12/1993 | Letter | Michael Feltz | Russell Whatmore | Selection of Medview/CompPro as Medsave ppo for in/out partient services in FL | PLF01088 | |
| 158 | 06/16/1994 | Letter | Heather Bertini | Robert Marks | Selection of Medview/CompPro as Motel 6 ppo for in/out partient services in FL | PLF01089 | |
| 159 | 12/18/1992 | News Article | Businesss Insurance | | WC networks | PLF01090 | |
| 160 | | Payor List | Medview Services, Inc. | | | PLF01092 | |
| 161 | 11/21/1996 | Letter | Susan Bullington | Helen Castex | enclosing MedView Payor List | PLF01106 | |
| 162 | 04/11/1997 | Letter | Park Place Therapeutic | Susan Bullington | enclosing re-negotiated contract and manual | PLF01150 | |
| 163 | 01/13/1997 | Agreement | Medview Services, Inc. | Martin Hale, M. D. | Participating health care professional agreement | PLF01187 | |
| 164 | 01/13/1997 | Agreement | Medview Services, Inc. | Alan Novick, M.D. | Participating health care professional agreement | PLF01199 | |
| 165 | 01/14/1997 | Agreement | Medview Services, Inc. | Joel Rush, M.D. | Participating health care professional agreement | PLF01211 | PLF01211 |
| 166 | 01/14/1997 | Agreement | Medview Services, Inc. | Alan Lazar, M.D. | Participating health care progessional agreement | PLF01223 | |
| 167 | | Note | | | Handwritten note | PLF01235 | |
| 168 | | Notice | Park Place Orthopaedics | | Disclaimer notice | PLF01245 | |
| 169 | 06/16/2000 | Letter | William Deem | Lawrence Kopelman | Park Place and CCN agreement | PLF01247 | |
| 170 | 03/24/1998 | Form | CCN | Debra R. Weiss, D.O. | physician production participation addendum A | PLF01249 | PLF01249 |
| 171 | | Agreement | CCN | Martin Hale, M.D. | | PLF01257 | |
| 172 | 03/31/1998 | Agreement | CCN | Joel Rush, D.O. | | PLF01279 | PLF01279 |
| 173 | 03/24/1998 | Agreement | CCN | Debra Weiss, D.O. | | PLF01288 | PLF01288 |
| 174 | 05/12/1998 | Letter | Denise Walker | Helene Castex | Consolidation of the CNN name | PLF01297 | |
| 175 | | Exhibit A | CCN | | Fee schedule | PLF01299 | |
| 176 | 08/07/1998 | Letter | CCN | Provider | Integration of OneSource/Health Advantage, Medview and CCN | PLF01302 | |
| 177 | | Letter | Gavin Meshad | Provider | Re-appointment | PLF01303 | |
| 178 | 03/23/1998 | Addendum A | CCN | Richard Berckwitz, M.D. | physician product participation w/ attached agreement | PLF01304 | |
| 179 | 03/00/1998 | Letter | CCN | Provider | Consolidation under CCN | PLF01314 | |
| 180 | 05/12/1998 | Letter | Denise Walker | Helene Castex | Consolidation under CCN | PLF01315 | |
| 181 | | Agreement | CCN | Paul Zidel | Professional provider agreement | PLF01322 | |
| 182 | | Agreement | CCN | Alan Lazar, M.D | professional care provider | PLF01353 | |
| 183 | 03/23/1998 | Addendum A | CCN | Martin May, M.D. | CCN physician product participation - agreement attached | PLF01361 | |
| 184 | 03/23/1998 | Addendum A | CCN | Alan Novick, M.D. | CCN physician product participation - agreement attached. | PLF01370 | |
| 185 | | Agreement | CCN | Richard Lynn, M.D. | | PLF01380 | |
| 186 | 03/23/1998 | Addendum A | CCN | Douglas Stringham, M.D. | Agreement attached. | PLF01389 | |
| 187 | | Agreement | CCN | Park Place Therapeutic | | PLF01399 | |
| 188 | | Agreement | CCN | Debra Weiss, D.O. | | PLF01406 | |
| 189 | 02/19/1998 | Agreement | CCN | Andrew Ellowitz, M.D | | PLF01412 | |
| 190 | | Note | | | handwritten | PLF01418 | |
| 191 | | New bulletin | Louis Eassa | | casualty insurance notice | PLF01419 | |
| 192 | | Notice | Allstate | | provider referral service | PLF01420 | |
| 193 | 10/13/1999 | Notice | Allstate | Richard Lynn, M.D. | participation of Allstate in the CCN network program | PLF01427 | |
| 194 | 10/13/1999 | Notice | Allstate | Paul Zidel, M.D. | participation of Allstate in the CCN network program | PLF01423 | |
| 195 | 10/13/1999 | Notice | Allstate | Douglas Stringham, M.D. | participation of Allstate in the CCN network program | PLF01428 | |
| 196 | 10/13/1999 | Notice | Allstate | Richard Lynn, M.D. | participation of Allstate in the CCN network program | PLF01434 | |
| 197 | 03/15/2000 | Memorandum | Claim Manager | Billie Cohen | Med pro preferred supplier | PLF01435 | |
| 198 | 03/03/2000 | Letter | David Shelton | Fl.Dept of Insurance | Ortho Associates d/b/a Park Place | PLF01437 | |
| 199 | 09/00/1996 | News Article | Business & Health | | Silent PPO | PLF01439 | |
| 200 | 06/14/1999 | News Article | Business Insurance | | Silent PPO | PLF01442 | |
| 201 | 03/00/1996 | News Article | Atlanta Journal | | Managed care | PLF01455 | |
| 202 | 07/27/1998 | News Article | PR Newswire | | CCN | PLF01457 | |
| 203 | 02/03/1999 | News Article | PR Newswire | | CCN | PLF01459 | |
| 204 | 03/09/1999 | News Article | PR Newswire | | CorVel | PLF01461 | |
| 205 | 01/20/2000 | News Article | PR Newswire | | CorVel | PLF01463 | |
| 206 | 08/31/1998 | News Article | Business Insurance | | Health care strategies | PLF01466 | |
| 207 | 03/10/1995 | Roster | Orlando Airport Marriott | | Silent PPOs | PLF01470 | |
| 208 | 03/10/1995 | Contract | Orlando Airport Marriott/John Steiner. Jr. | | Silent PPOs / Secondary Market in Contract Rates | PLF01476 | |
| 209 | 03/10/1995 | Contract | Orlando Airport Marriott/John Steiner. Jr. | | Silent PPOs / Secondary Market in Contract Rates | PLF01501 | |
| 210 | | Explanation of Reimbursement | | Keith Brickell, M.D. | | PLF01530 | |
| 211 | | Explanation of Reimbursement | | Keith Brickell, M.D. | | PLF01533 | |
| 212 | | Explanation of Reimbursement | | Keith Brickell, M.D. | | PLF01536 | |
| 213 | | Explanation of Reimbursement | | Keith Brickell, M.D. | | PLF01538 | PLF01538 |
| 214 | | Receipt | National City Bank | Brickell Chiropractic Center | check payable to Brickell re: insured Michael Ruano | PLF01540 | PLF01540 |
| 215 | | Insurance card | Progessive | Raund Suhaill | | PLF01541 | PLF01541 |
| 216 | | List | | | List of claimant's and explaination of denial | PLF01545 | PLF01545 |
| 217 | | Agreement | Beech Street Corp. | | Preferred provider | PLF01548 | |
| 218 | | Agreement | Beech Street Corp. | | Preferred provider | PLF01567 | PLF01567 |
| 219 | | Agreement | Beech Street Corp. | | Preferred provider | PLF01578 | PLF01578 |
| 220 | | Agreement | Beech Street Corp. | Nancy Zabelin, OTA | Network provider | PLF01589 | PLF01589 |
| 221 | | Agreement | Beech Street Corp. | Debra Weiss, D.O. | Network provider | PLF01615 | |
| 222 | | Application | Beech Street Corp. | | Provider application | PLF01640 | |
| 223 | | Resume | Nancy Zabelin, O.T.R. | | | PLF01647 | |
| 224 | | Agreement | Beech Street Corp. | Douglas Stringham, M.D. | Network provider agreement | PLF01652 | |
| 225 | 04/05/1995 | Agreement | Beech Street Corp. | Thomas Rufraco DCPA | Physician preffered provider agreement | PLF01678 | |
| 226 | 04/01/1997 | Agreement | Beech Street Corp. | Preferred Chiropractic, Inc. | Master Network provider agreement | PLF01692 | |
| 227 | | Agreement | Beech Street Corp. | Park Place Therapeutic | Network provider agreement | PLF01709 | |
| 228 | | Agreement | Beech Street Corp. | | Blank provider agreement | PLF01729 | |
| 229 | | Agreement | Beech Street Corp. | | Blank provider agreement | PLF01737 | PLF01737 |
| 230 | | Agreement | Beech Street Corp. | | Blank facility agreement | PLF01745 | PLF01745 |
| 231 | | Agreement | Beech Street Corp. | | Blank facility agreement | PLF01754 | |
| 232 | | Agreement | Beech Street Corp. | Douglas Stringham, M.D. | Network provider agreement | PLF01792 | |

3

| # | Date | Doctype | Author | Recip | | Beg# | End# |
|---|------|---------|--------|-------|---|------|------|
| 233 | | Plan | | | Fl state employees' group health self insurance plan re: cost care | PLF01817 | |
| 234 | | (ECS) form | | | Electronic claims submission | PLF01826 | |
| 235 | 03/09/1998 | Letter | Mary Langenstein | Alan Novick, M.D. | | PLF01828 | |
| 236 | 10/24/1997 | Application | Beech Street Corp. | Alan Novick, M.D. | provider application | PLF01829 | |
| 237 | | Agreement | Beech Street Corp. | Alan Novick, M.D. | Network provider agreement | PLF01834 | |
| 238 | | Agreement | Beech Street Corp. | Alan Lazar, M.D. | Network provider agreement | PLF01861 | PLF01861 |
| 239 | | Agreement | Beech Street Corp. | Richard Lium, M.D. | Network provider agreement | PLF01886 | |
| 240 | | Agreement | Beech Street Corp. | Andrew Ellowitz, M.D. | Network provider agreement | PLF01908 | PLF01908 |
| 241 | | Agreement | Beech Street Corp. | Joel Rush, D.O. | Network provider agreement | PLF01935 | |
| 242 | | Agreement | Beech Street Corp. | Paul Zidel, M.D. | Network provider agreement | PLF01960 | |
| 243 | | Agreement | Beech Street Corp. | Martin Hale, M.D. | Network provider agreement | PLF01986 | |
| 244 | | Agreement | Beech Street Corp. | Martin May, M.D. | Network provider agreement | PLF02011 | |
| 245 | 02/24/2000 | Letter | Christy Mata | Lauderdale Orthopedic Specialist | | PLF02037 | |
| 246 | | Amendment | Beech Street Corp. | Lauderdale Orthopedic Specialist | | PLF02039 | |
| 247 | 07/14/2000 | Letter | William Deem | David Shelton | Park Place Therapeutic Center | PLF02043 | |
| 248 | 07/13/2000 | Letter | Lawrence Kopelman | William Deem | CCN provider agreements | PLF02047 | |
| 249 | 07/13/2000 | Letter | David Shelton | Lawrence Kopelman | Ortho Assoc. | PLF02050 | |
| 250 | 06/09/2000 | Letter | William Deem | Lawrence Kopelman | PPTC CCN professional care agreement | PLF02051 | |
| 251 | 05/03/2000 | Letter | Lawrence Kopelman | CCN | PPTC | PLF02054 | |
| 252 | 05/08/2000 | Letter | Lawrence Kopelman | Matthew Nelles, Esq. | CCN/Dr. Martin Hale | PLF02056 | PLF02056 |
| 253 | 05/08/2000 | Letter | William Deem | Lawrence Kopelman | PPTC CCN agreement | PLF02057 | |
| 254 | 05/08/2000 | Letter | Lawrence Kopelman | Matthew Nelles, Esq. | CCN/Dr. Martin Hale | PLF02059 | |
| 255 | 05/03/2000 | Letter | Lawrence Kopelman | CCN | PPTC | PLF02065 | |
| 256 | 04/05/2000 | Letter | Lawrence Kopelman | CCN | PPTC | PLF02068 | |
| 257 | 04/05/2000 | Letter | Lawrence Kopelman | CCN | PPTC | PLF02071 | |
| 258 | 03/17/2000 | Letter | Lawrence Kopelman | Matthew Nelles, Esq. | CCN/Dr. Hale | PLF02075 | |
| 259 | 10/09/1997 | Application | Beech Street Corp. | Douglas Stringham, M.D. | preferred provider application | PLF01788 | |
| 260 | | Agreement | Beech Street Corp. | | Blank participating provider agreement | PLF01764 | |
| 261 | 01/31/2000 | Letter | Lawrence Kopelman | Matthew Nelles, Esq. | CCN/Dr. Hale | PLF02079 | |
| 262 | 01/25/2000 | Letter | Lawrence Kopelman | Matthew Nelles, Esq. | CCN/Dr. Hale | PLF02080 | |
| 263 | 02/28/2000 | Letter | Florida Department of Insurance, Bureau of Consumer Assistance | Lawrence Kopelman | Civil Remedy Notice of Insurer Violation (Complainant - Ortho Associates: Insurer- Allstate Insurance Co | PLF02086 | |
| 264 | 03/14/2000 | Letter | Lawrence Kopelman | David Shelton | Ortho Associates, P.A. d/b/a Park Place Therapeutic Center, et al. | PLF02087 | |
| 265 | 01/25/2000 | Letter | Matthew Nelles, Esq. | Lawrence Kopelman | Communications with CCN | PLF02083 | |
| 266 | 03/03/2000 | Letter | David Shelton | Florida Department of Insurance, Bureau of Consumer Assistance | Ortho Associates, P.A. d/b/a Park Place Therapeutic Center, et al. | PLF02091 | |
| 267 | 01/25/2000 | Letter | Lawrence Kopelman | The Insurance Commissioner | Drs. May, Lazar, Hale, et al. vs. Allstate Insurance Company (Case No. 00-01198 (04) | PLF02093 | |
| 268 | 01/04/2000 | Letter | Lawrence Kopelman | Allstate Insurance Company | Enclosing Civil Remedy Notice of Insurer Violation Re: Ortho Associates, P.A., Drs. May, Lazar, Hale, Rush, Zidel, et al. | PLF02097 | |
| 269 | 01/04/2000 | Letter | Lawrence Kopelman | Florida Department of Insurance, Bureau of Consumer Assistance | Enclosing Civil Remedy Notice of Insurer Violation Re: Ortho Associates, P.A., Drs. May, Lazar, Hale, Rush, Zidel, et al. | PLF02101 | |
| 270 | | Notice | Florida Department of Insurance, Bureau of Consumer Assistance | | Civil Remedy Notice of Insurer Violation (Allstate) | PLF02108 | |
| 271 | 03/00/1998 | Letter | CNN Provider Relations Department | Provider | Consolidation of CNN provider network | PLF02111 | |
| 272 | 04/01/1998 | Agreement | Community Care Network, Inc. | Martin Hale, M.D. | CCN Professional Care Provider Agreement | PLF02112 | |
| 273 | 01/10/2000 | Letter | Park Place Therapeutic Center | Beech Street Corporation | Request of physicians to be removed from Network as participating providers | PLF02121 | |
| 274 | 03/23/2000 | Letter | Beech Street Corporation | Park Place Therapeutic Center | Termination date for provider using tax I.D. No. 650435831 | PLF02127 | |
| 275 | 02/00/2000 | List | | | Insurance List of PPO providers | PLF02128 | |
| 276 | | First Amended Class Action Complaint | Kenneth J. Gogel, Carlin J. Phillips and Andrew J. Garcia | | Southeast Physical Therapy Services v. Healthcare Value Management, Inc., et al. (Case No. 98-3546, Massachusetts Action) | PLF02146 | |
| 277 | | Class Action Complaint | Kenneth J. Gogel, Carlin J. Phillips and Andrew J. Garcia | | Joseph R. Mitzan, et al. v. Medview Services, Inc., et al. (Massachusetts Action) | PLF02187 | |
| 278 | 06/19/1999 | Memorandum of Decision and Order on Motion to Dismiss | Gogel, Phillips & Garcia, LLP | | Joseph R. Mitzan, et al. v. Medview Services, Inc., et al. (Case No. 98-01211, Massachusetts Action) [and attached facsimile correspondence and press release] | PLF02234 | |
| 279 | | Memorandum of Decision and Order on Motion to Dismiss | Gogel, Phillips & Garcia, LLP | | Joseph R. Mitzan, et al. v. Medview Services, Inc., et al. (Case No. 98-0121, Massachusetts Action) | PLF02272 | |
| 280 | 02/04/2000 | Letter | Carlin Phillips | Arthur Gold | Attaching deposition transcript of Joseph Manheim dated 11/17/99 | PLF02312 | |
| 281 | 02/28/2000 | Fax cover sheet | Arthur S. Gold | Doug Blankman and Larry Kopelman | Attaching Consolidated Response of Plaintiff to Motions to Dismiss of Bankers Life & Casualty Company and PCS, Inc. | PLF02347 | PLF02347 |
| 282 | 09/09/1991 | Letter | Denise Anne Corredor of Florida Department of Insurance | Michael Hanerty | Progressive American Insurance Co. Private Passenger Auto Filing of 5/1/91 | PLF02462 | |
| 283 | 05/01/1991 | Letter | Michael Hanerty | Ken Ritzenthaler, Dept. of Insurance | Progressive American Insurance Company Non-Standard Private passenger Automobile Rates & Rules Filing | PLF02463 | |
| 284 | 11/06/1992 | Policy Amendment | Progressive Companies | | Florida Amendatory Endorsement (Supplement to Policy Contract) | PLF02466 | |
| 285 | 01/18/1993 | Rule Guide | Progressive Auto Insurance | | Re: ProRater Disk | PLF02472 | |
| 286 | 10/19/1992 | Letter | Progressive | John Rich, Florida Dept. of Insurance | Attached new forms filing | PLF02515 | |
| 287 | 11/06/1992 | Notice | Progressive Companies | | Notice of Reinstatement | PLF02548 | |
| 288 | 09/05/1991 | Letter | Michael Cronin of Progressive | Denise Corredor, Florida Dept. of Insurance | Non-Standard Private Passenger Automobile Rates & Rules Filing and PIP/PPO Discount | PLF02549 | |
| 289 | 09/03/1991 | Letter | Michael Cronin of Progressive | Denise Corredor, Florida Dept. of Insurance | Rates and Rules Filing, PPO Program Effective 06/15/91 | PLF02551 | |
| 290 | 08/23/1991 | Letter | Michael Cronin of Progressive | Ken Ritzenthaler, Florida Dept. of Insurance | Rates and Rules Filing, PPO Program, Effective 06/15/91 | PLF02554 | |
| 291 | 07/29/1991 | Letter | Michael Cronin of Progressive | Denise Corredor, Florida Dept. of Insurance | Enclosing revised Manual Page 11A, describing PPO program | PLF02557 | |
| 292 | 07/23/1991 | Letter | Denise Corredor, Florida Dept. of Insurance | Michael Cronin of Progressive | Request for revision of Rule Page 11A re: PPO program | PLF02559 | |
| 293 | 07/01/1991 | Letter | Michael Cronin of Progressive | Denise Corredor, Florida Dept. of Insurance | Non-Standard Private Passenger Automobile Rates & Rules Filing; PIP/PPO Discount | PLF02560 | |
| 294 | 06/03/1991 | Letter | Michael Cronin of Progressive | Ken Ritzenthaler | Revised planned PPO offering | PLF02562 | |
| 295 | 05/14/1991 | Letter | Denise Corredor of Florida Dept. of Insurance | Michael Hanerty of Progressive | Non-Standard Private Passenger Automobile Rates & Rules Filing; PIP/PPO Discount | PLF02566 | |

4

| DocNo | DocDate | DocType | Author | ToName | Description | BegDoc | EndDoc |
|---|---|---|---|---|---|---|---|
| 296 | 05/01/1991 | Letter | Michael Hanerty of Progressive | Ken Ritzenthaler, Florida Dept. of Insurance | Non-Standard Private Passenger Automobile Rates & Rules Filing; PIP/PPO Discount | PLF02567 | |
| 297 | 03/16/2000 | Letter | Francis A. Anania | Florida Department of Insurance | Civil Remedy Notice of Insurer Violation | PLF02572 | |
| 298 | 07/19/2000 | Letter | David Shelton | Florida Department of Insurance | Allstate's response to civil remedy notice of insurer violation filed by counsel for Ortho Associates | PLF02574 | |
| 299 | 10/03/2000 | Letter | Robert Adams | Florida Department of Insurance | Progressive's response to civil remedy notice of insurer violation filed by counsel for James Johnson, D.C. | PLF02577 | |
| 300 | 05/28/1998 | Memorandum | Robert Carmack | OneSource Health Care Network of S. Florida Providers | Clarification Regarding Columbia's PPO and OneSource of S. Fla. Integrated Delivery System Networks | PLF02580 | |
| 301 | 09/22/1995 | Letter | Dr. S.D. LaRusso | Med View Service, Inc. | Disenrollment and termination of Med View Programs and Contracts | PLF02582 | |
| 302 | 07/00/1995 | Progress Report | Progressive | | Rate Changes | PLF02589 | |
| 303 | 10/19/1992 | Letter | Peggy Rawls | John Rich, Florida Dept. of Insurance | Attached forms filing | PLF02591 | |
| 304 | 11/06/1992 | Notice | Progressive Companies | | Notice of Nonrenewal | PLF02597 | PLF02597 |
| 305 | 11/06/1992 | Notice | Progressive Companies | | Notice of Nonrenewal | PLF02598 | PLF02598 |
| 306 | 11/06/1992 | Notice | Progressive Companies | | Notice of Cancellation | PLF02599 | PLF02599 |
| 307 | 08/26/1992 | Endorsement | Progressive Companies | Edith Chitty | | PLF02600 | |
| 308 | 11/06/1992 | Endorsement | Progressive Companies | | | PLF02601 | |
| 309 | 11/06/1992 | Endorsement | Progressive Companies | | | PLF02602 | PLF02602 |
| 310 | 11/06/1992 | Endorsement | Progressive Companies | | | PLF02603 | |
| 311 | 11/06/1992 | Endorsement | Progressive Companies | | | PLF02604 | |
| 312 | 11/06/1992 | Endorsement | Progressive Companies | | | PLF02605 | |
| 313 | 11/06/1992 | Endorsement | Progressive Companies | | | PLF02606 | |
| 314 | 11/06/1992 | Endorsement | Progressive Companies | | | PLF02607 | |
| 315 | 11/06/1992 | Endorsement | Progressive Companies | | | PLF02608 | PLF02608 |
| 316 | 11/06/1992 | Endorsement | Progressive Companies | | | PLF02609 | PLF02609 |
| 317 | 09/05/1992 | Endorsement | Progressive Companies | Edith Chitty | | PLF02610 | |
| 318 | 11/06/1992 | Endorsement | Progressive Companies | | | PLF02611 | |
| 319 | 11/06/1992 | Agreement/Endorsement | Progressive Companies | | | PLF02617 | |
| 320 | 06/16/1995 | Letter | Mike Burdeshaw, Florida Dept. of Insurance | Progressive | | PLF02621 | |
| 321 | 07/19/1995 | Letter | Theresa Fitzgerald, Fla. Dept. Insurance | Emilie Paal of Progressive | | PLF02624 | |
| 322 | 00/00/1995 | Outline of Coverages | Progressive Companies | | | PLF02626 | |
| 323 | 07/19/1995 | Notice | Progressive Companies | | | PLF02629 | |
| 324 | 07/19/1995 | Notice | Progressive Companies | | | PLF02631 | |
| 325 | 07/19/1995 | Notice | Progressive Companies | | | PLF02632 | |
| 326 | | Form | Progressive Companies | | PIP Rating Information form | PLF02633 | |
| 327 | 07/19/1995 | Notice | Progressive Companies | | | PLF02634 | |
| 328 | 10/27/1995 | Form Filing Application | John Vrijmoet, Progressive | Florida Department of Insurance | | PLF02638 | |
| 329 | 11/06/1995 | Notice | | | | PLF02642 | |
| 330 | 04/11/1996 | Letter | John Vrijmoet, Progressive | John Rich, Fla. Dept. of Insurance | | PLF02646 | |
| 331 | 05/23/1996 | Letter | John Vrijmoet, Progressive | John Rich, Fla. Dept. of Insurance | | PLF02644 | |
| 332 | 10/27/1995 | Letter | John Vrijmoet, Progressive | John Rich, Fla. Dept. of Insurance | | PLF02639 | |
| 333 | 11/07/1995 | Letter | John Rich, Fla. Dept. of Insurance | John Vrijmoet of Progressive | | PLF02637 | |
| 334 | 07/15/1996 | Letter | Kathy Bolick, Progressive | John Rich, Fla. Dept. of Insurance | | PLF02665 | |
| 335 | 07/18/1995 | Policy | Progressive Companies | | | PLF02667 | |
| 336 | 05/31/1995 | Policy | Progressive Companies | | | PLF02648 | |
| 337 | 06/21/1996 | Letter | Kathy Bolick, Progressive | John Rich, Fla. Dept. of Insurance | | PLF02669 | |
| 338 | 04/30/1992 | Letter | Peggy Rawls, Progressive | John Rich, Fla. Dept. of Insurance | | PLF02673 | |
| 339 | 02/17/1992 | Letter | Peggy Rawls, Progressive | John Rich, Fla. Dept. of Insurance | | PLF02674 | |
| 340 | 05/13/1992 | Endorsement | Progressive Companies | | | PLF02681 | |
| 341 | 05/13/1992 | Notice | Progressive Companies | | | PLF02676 | |
| 342 | 05/13/1992 | Agreement | Progressive Companies | | | PLF02692 | |
| 343 | 02/17/1996 | Claim Form | Progressive | David Ice | | PLF02715 | |
| 344 | 04/23/1996 | Notice | Progressive Companies | David Ice | | PLF02716 | |
| 345 | 03/01/1996 | Printout | Progressive Companies | David Ice | | PLF02720 | |
| 346 | 03/07/1996 | Inspection Form | Progressive Companies | Don | | PLF02723 | |
| 347 | 00/00/1996 | Policy | Progressive Companies | David Ice | | PLF02725 | |
| 348 | 02/28/1996 | Policy | Progressive Companies | David Ice | | PLF02728 | |
| 349 | 01/15/1996 | Policy | Progressive Companies | David Ice | | PLF02730 | |
| 350 | 05/18/1995 | Notice | Progressive Companies | David Ice | | PLF02733 | |
| 351 | 11/17/1995 | Notice | Progressive Companies | David Ice | | PLF02735 | |
| 352 | 07/15/1995 | Policy | Progressive Companies | David Ice | | PLF02737 | |
| 353 | 01/15/1995 | Policy | Progressive Companies | David Ice | | PLF02741 | |
| 354 | 08/17/1994 | Endorsement | Progressive Companies | David Ice | | PLF02745 | |
| 355 | 08/17/1994 | Policy Change Form | Progressive Companies | David Ice | | PLF02753 | |
| 356 | 11/23/1884 | Notice | Progressive Companies | David Ice | | PLF02762 | |
| 357 | 01/15/1993 | Endorsement | Union American Insurance Company | David Ice | | PLF02764 | |
| 358 | 07/15/1994 | Policy | Progressive Companies | David Ice | | PLF02766 | |
| 359 | 01/27/1992 | Driver Record Printout | Associated Ins. Brokers, Inc. | Tricia Ice | | PLF02780 | |
| 360 | 01/27/1992 | Driver Record Printout | Associated Ins. Brokers, Inc. | David Ice | | PLF02781 | |
| 361 | | Policy | Progressive Companies | | | PLF02785 | |
| 362 | 04/14/2000 | Pleading | Francis A. Anania, Esq. | David Ice | | PLF02822 | |
| 363 | 02/17/1992 | Letter | John Rich, Fla. Dept. of Insurance | Peggy Rawls of Progressive | | PLF02828 | |
| 364 | 04/30/1992 | Letter | John Rich, Fla. Dept. of Insurance | Peggy Rawls of Progressive | | PLF02827 | |
| 365 | 05/13/1992 | Policy | Progressive Companies | | | PLF02829 | |
| 366 | 02/03/1994 | Letter | Progressive | John Rich, Fla. Dept. of Insurance | | PLF02843 | |
| 367 | | Notice | Progressive | | | PLF02849 | |
| 368 | | PIP Rating Information Form | Progressive | | | PLF02850 | |
| 369 | | Endorsement | Progressive | | | PLF02851 | PLF02851 |

5

| | Date | DocType | Author | Image | Summary | Begdoc | Enddoc |
|---|---|---|---|---|---|---|---|
| 370 | 03/04/1994 | Letter | Emilie Paal, Progressive | Mike Burdeshaw, Fla. Dept. of Insurance | | PLF02855 | PLF02855 |
| 371 | | PIP Rating Information Form | Progressive | | | PLF02857 | |
| 372 | 03/23/1994 | Letter | Emilie Paal, Progressive | Mike Burdeshaw, Fla. Dept. of Insurance | | PLF02859 | |
| 373 | 03/23/1994 | Endorsement | Progressive Companies | | | PLF02860 | PLF02860 |
| 374 | 03/23/1994 | Endorsement | Progressive Companies | | | PLF02861 | |
| 375 | 03/23/1994 | Endorsement | Progressive Companies | | | PLF02866 | |
| 376 | 03/23/1994 | Notice | Progressive Companies | | | PLF02870 | |
| 377 | | PIP Rating Information Form | Progressive Companies | | | PLF02871 | |
| 378 | 04/08/1996 | Notice | Progressive Companies | Rutha Manuel | | PLF02872 | |
| 379 | 03/27/1996 | Notice | Progressive Companies | August Conrado | | PLF02873 | |
| 380 | 03/27/1996 | Notice | Progressive Companies | August Conrado | | PLF02874 | |
| 381 | 04/09/1996 | Notice | Progressive Companies | Laura Silva | | PLF02875 | |
| 382 | 07/29/1996 | Policy | Progressive Companies | Edgar/Carol Moore | | PLF02876 | |
| 383 | 04/09/1996 | Policy | Progressive Companies | Dennis Redding | | PLF02878 | |
| 384 | 06/19/1996 | Notice | Progressive Companies | Jorge Tabora | | PLF02880 | |
| 385 | 04/09/1996 | Notice | Progressive Companies | Rosemary Whipple | | PLF02882 | |
| 386 | 04/09/1996 | Notice | Progressive Companies | Denise Thomas | | PLF02883 | |
| 387 | 07/29/1996 | Policy Outline of Coverages | Progressive | | | PLF02885 | |
| 388 | 07/29/1996 | Notice to Policyholders | Progressive | | | PLF02886 | |
| 389 | 07/29/1996 | Endorsement | Progressive | | | PLF02888 | |
| 390 | 07/29/1996 | PIP Rights and Benefits Form | Progressive | | | PLF02890 | |
| 391 | 07/29/1996 | Endorsement | Progressive | | | PLF02893 | |
| 392 | 07/11/1996 | Letter | Kathy Bolick, Progressive | John Rich, Fla. Dept. of Insurance | | PLF02895 | |
| 393 | 07/17/1996 | Rates & Forms Filing Transmittal | Florida Department of Insurance | Progressive Companies | | PLF02896 | |
| 394 | 07/17/1996 | Rates & Forms Filing Transmittal | Florida Department of Insurance | Progressive Companies | | PLF02897 | |
| 395 | 07/17/1996 | Rates & Forms Filing Transmittal | Florida Department of Insurance | Progressive Companies | | PLF02898 | |
| 396 | 07/17/1996 | Rates & Forms Filing Transmittal | Florida Department of Insurance | Progressive Companies | | PLF02899 | |
| 397 | | Rates & Forms Filing Transmittal | Florida Department of Insurance | Progressive Companies | | PLF02900 | |
| 398 | 07/17/1996 | Rates & Forms Filing Transmittal | Florida Department of Insurance | Progressive Companies | | PLF02901 | |
| 399 | 08/16/1996 | PPA Forms Filing | | | | PLF02902 | |
| 400 | | Explanation of PIP Rights and Benefits | Progressive | | | PLF02903 | |
| 401 | 08/14/1995 | E-mail | John Vrijmoet | FL CMs | | PLF02906 | |
| 402 | 04/15/1992 | Initial Rates & Rules Filing | Progressive Bayside Insurance Company | Florida Department of Insurance | | PLF02908 | |
| 403 | 11/19/1992 | Rates & Rules Filing | Progressive Bayside Insurance Company | Florida Department of Insurance | | PLF02963 | |
| 404 | 10/28/1993 | Rates & Rules Filing | Progressive Bayside Insurance Company | Florida Department of Insurance | | PLF03031 | |
| 405 | 04/14/1994 | Rates & Rules Filing | Progressive Bayside Insurance Company | Florida Department of Insurance | | PLF03038 | |
| 406 | 01/18/1995 | Rates & Rules Filing | Progressive Bayside Insurance Company | Florida Department of Insurance | | PLF03100 | |
| 407 | 08/02/1995 | Rates & Rules Filing | Progressive Bayside Insurance Company | Florida Department of Insurance | | PLF03121 | |
| 408 | 03/21/1996 | Rates & Rules Filing | Progressive Bayside Insurance Company | Florida Department of Insurance | | PLF03190 | |
| 409 | | Automobile Insurance Application | Progressive | | | PLF03220 | |
| 410 | | Automobile Insurance Application | Progressive | | | PLF03224 | |
| 411 | | Automobile Insurance Application | Progressive | | | PLF03228 | |
| 412 | | PPO Information Sheet | Progressive | | | PLF03232 | |
| 413 | 07/00/1995 | Newsletter | Progressive | | | PLF03234 | |
| 414 | | Letter | Brian Dwyer, Progressive | | | PLF03270 | |
| 415 | | Florida Auto Rate Revision Bulletin | Progressive | | | PLF03313 | |
| 416 | 00/00/1994 | Newsletter | Progressive | | | PLF03356 | |
| 417 | | Terms/Guidelines for Policy | Progressive | | | PLF03383 | |
| 418 | | Terms/Guidelines for Policy | Progressive | | | PLF03419 | |
| 419 | | Terms/Guidelines for Policy | Progressive | | | PLF03285 | |
| 420 | 00/00/1992 | Terms/Guidelines for Policy | Progressive | | | PLF03272 | |
| 421 | 05/13/1992 | Guidelines for Policy | Progressive | | | PLF03236 | |
| 422 | | Terms/Guidelines for Policy | Progressive | | | PLF03420 | |
| 423 | 09/09/1996 | Check | Progressive Bayside Insurance Company | John Hodden, M.D. | Insured: David Ice | PLF03421 | |
| 424 | 10/01/1996 | Check | Progressive Bayside Insurance Company | John Hodden, M.D. | Insured: David Ice | PLF03422 | |
| 425 | 04/17/1996 | Check | Progressive Bayside Insurance Company | Coral Springs Magnetic Imaging | Insured: David Ice | PLF03423 | |

| DocNo | DocDate | DocType | Author | Addressee | Summary | BegDoc | EndDoc |
|---|---|---|---|---|---|---|---|
| 426 | 04/17/1996 | Check | Progressive Bayside Insurance Company | David Ice | | PLF03424 | |
| 427 | 06/20/1996 | Check | Progressive Bayside Insurance Company | David Ice | | PLF03425 | |
| 428 | 02/27/1996 | Printout | | David Ice | | PLF03426 | |
| 429 | 03/01/1998 | Statement | Life Fleet | David Ice | | PLF03429 | |
| 430 | 03/27/1996 | Bill Review Report | Progressive Insurance Co. | | Insured: David Ice | PLF03427 | |
| 431 | 04/01/1996 | Bill Review Report | Progressive Insurance Co. | | Insured: David Ice | PLF03430 | |
| 432 | 04/03/1996 | Bill Review Report | Progressive Insurance Co. | | Insured: David Ice | PLF03433 | |
| 433 | 04/25/1996 | Bill Review Report | | | | PLF03438 | |
| 434 | 00/00/1996 | Statement | John Bodden, M.D. | Progressive | Insured: David Ice | PLF03445 | |
| 435 | 12/23/1996 | Letter | Pat Cox, Progressive | John Bodden, M.D. | Insured: David Ice | PLF03455 | |
| 436 | 10/02/1996 | Letter | John Bodden, M.D. | Pat Cox, Progressive | Insured: David Ice | PLF03458 | |
| 437 | 04/09/1996 | Letter | Arlene Culliney of Kopelman & Blankman | Shannon Merritt, Progressive Companies | Insured: David/Patricia Ice | PLF03459 | |
| 438 | 04/02/1996 | Letter | Arlene Culliney of Kopelman & Blankman | Pat Cox, Progressive Companies | David/Patricia Ice | PLF03462 | |
| 439 | 03/20/1996 | Letter | Kopelman & Blankman | Shannon Merritt, Progressive Companies | David/Patricia Ice | PLF03463 | |
| 440 | 03/04/1996 | Letter | Doug Blankman | Shannon Merritt, Progressive Companies | David/Patricia Ice | PLF03465 | |
| 441 | 01/15/1996 | Policy | Progressive | David Ice | | PLF03467 | |
| 442 | 00/00/1996 | Form for Request for Changes | | David Ice | | PLF03468 | |
| 443 | 02/18/1996 | Application for Florida No Fault Benefits | | David Ice | | PLF03469 | |
| 444 | 02/27/1996 | Claim Form | Progressive | David Ice | | PLF03470 | |
| 445 | 02/22/1996 | Medical Authorization Form | John Bodden, M.D. | Progressive | David Ice | PLF03471 | |
| 446 | 03/01/1996 | MRI Report | John Bodden, M.D. | David Ice | | PLF03472 | |
| 447 | 03/01/1996 | MRI Report | John Bodden, M.D. | David Ice | | PLF03473 | |
| 448 | 02/17/1996 | Medical Records | John Bodden, M.D. | David Ice | | PLF03474 | |
| 449 | 03/05/1996 | Bill Review Report | Progressive | David Ice | | PLF03480 | |
| 450 | 02/23/1996 | Health Insurance Claim Form | North Ridge Medical Center | David Ice | | PLF03485 | |
| 451 | 01/15/1996 | Policy | Progressive | David Ice | | PLF03489 | |
| 452 | | Endorsement | Progressive | David Ice | | PLF03490 | |
| 453 | | Endorsement | Progressive | 1-VT Inc., Trustee | | PLF03491 | |
| 454 | 12/16/1995 | Notice | Progressive Companies | David Ice | | PLF03492 | |
| 455 | 07/15/1995 | Policy | Progressive | David Ice | | PLF03493 | |
| 456 | | Endorsement | Progressive | David Ice | | PLF03494 | |
| 457 | | Driver License Information | Associated Ins. Brokers, Inc | David Ice | | PLF03495 | |
| 458 | 07/15/1993 | Notice | Progressive Companies | David Ice | | PLF03496 | |
| 459 | | Envelope | Heinrich Insurance Agency, Inc. | Progressive Companies | | PLF03497 | |
| 460 | 03/15/1996 | Letter | Progressive | Doug Blankman | David/Patricia Ice | PLF03498 | |
| 461 | 02/22/1994 | Letter | Glenice T. Morris of ARM Insurance Services | Robert Marks of MedView/CompPro Contracting Division | | PLF01082 | |
| 462 | | Endorsement | Progressive | David Ice | | PLF03499 | |
| 463 | 01/15/1993 | Policy | Union American Insurance Company | David Ice | | PLF03502 | |
| 464 | 07/29/1993 | Printout | Progressive American Insurance Company | | David Ice | PLF03500 | |
| 465 | | Printout | Progressive American Insurance Company | | David Ice | PLF03501 | |
| 466 | | Policy Printout | Progressive American Insurance Company | | David Ice | PLF03503 | |
| 467 | 07/13/1992 | Policy Printout | Progressive American Insurance Company | David Ice | | PLF03504 | |
| 468 | 07/13/1992 | Policy Printout | Progressive American Insurance Company | David Ice | | PLF03505 | |
| 469 | 05/11/1993 | Endorsement Request Form | Union American Insurance Company | David Ice | | PLF03506 | |
| 470 | | Photograph | | | Chevrolet Truck | PLF03507 | |
| 471 | | Inspection Form | Progressive Companies | David Ice | | PLF03508 | |
| 472 | 01/24/1992 | Printout | Associated Ins. Brokers, Inc. | Patricia Ellen Ice | Driver's License Information | PLF03509 | |
| 473 | 05/18/1995 | Notice | Progressive Companies | David Ice | Notice of Payment Due | PLF03511 | |
| 474 | 01/15/1995 | Policy | Progressive Companies | David Ice | | PLF03512 | |
| 475 | | Endorsement | Progressive Companies | David Ice | | PLF03513 | |
| 476 | | Endorsement | Progressive Companies | David Ice | Additional Interest Endorsement (1-VT Inc Trustee W/O) | PLF03514 | |
| 477 | | Endorsement | Progressive Companies | David Ice | Additional Interest Endorsement (1-VT Inc Trustee W/O) | PLF03510 | |
| 478 | 11/23/1994 | Notice | Progressive Companies | David Ice | Notice of Payment Due | PLF03515 | |
| 479 | 08/17/1994 | Policy | Progressive Companies | David Ice | | PLF03516 | |
| 480 | | Endorsement | Progressive Companies | David Ice | Additional Interest Endorsement (1-VT Inc Trustee W/O) | PLF03517 | |
| 481 | 08/17/1994 | Request | Progressive Companies | David Ice | Changes to Policy | PLF03518 | |
| 482 | 08/15/1994 | Application | Florida Division of Motor Vehicles | Patricia Ice | Temporary Tag | PLF03519 | |
| 483 | | Agreement | World Omni Financial Corp. | David/Patricia Ice | Closed End Motor Vehicle Lease Agreement | PLF03520 | |
| 484 | 08/17/1994 | Notice | Progressive | David Ice | | PLF03521 | |
| 485 | | Inspection Form | Progressive Companies | David Ice | | PLF03522 | |
| 486 | 08/17/1994 | Notice | Progressive Companies | David Ice | Notice of Rejection of Uninsured Motorists | PLF03523 | |
| 487 | 08/17/1994 | Request for Policy Change | Don Heinrich Insurance Agency, Inc. | Progressive | | PLF03524 | |
| 488 | 07/15/1994 | Policy | Progressive Companies | David Ice | | PLF03525 | |
| 489 | | Endorsement | Progressive Companies | David Ice | Preferred Repair Endorsement | PLF03526 | |
| 490 | 05/18/1994 | Notice | Progressive Companies | David Ice | Notice of Payment Due | PLF03527 | |
| 491 | 01/15/1994 | Policy | Progressive Companies | David Ice | | PLF03528 | |
| 492 | | Endorsement | Progressive Companies | David Ice | Preferred Repair Endorsement | PLF03529 | |
| 493 | 11/18/1993 | Notice | Progressive Companies | David Ice | Notice of Payment Due | PLF03530 | |
| 494 | 07/15/1993 | Policy | Progressive Companies | David Ice | | PLF03531 | |
| 495 | 03/15/1996 | Letter | Progressive | John Bodden, M.D. | David Ice | PLF03532 | |

7

| # | Date | DocType | Author | Addressee | Subject | Bates | |
|---|------|---------|--------|-----------|---------|-------|---|
| 496 | 02/21/1996 | Letter | Doug Blankman | Shannon Merritt of Progressive | David/Patricia Ice | PLF03533 | |
| 497 | 07/15/1993 | Notice | Progressive Companies | David Ice | Notice of Rejection of Uninsured Motorists | PLF03534 | |
| 498 | 03/18/1996 | Letter | Doug Blankman | Shannon Merritt of Progressive | David/Patricia Ice | PLF03537 | |
| 499 | 02/18/1996 | Printout | Progressive | | Patricia Ice | PLF03539 | |
| 500 | 02/27/1996 | Printout | Progressive | | Claim Summary | PLF03540 | |
| 501 | 02/27/1996 | Printout | Progressive | David Ice | Agency Claim Policy Coverage | PLF03541 | |
| 502 | 02/27/1996 | Printout | Progressive | David Ice | Injury Description Revision | PLF03543 | |
| 503 | 02/27/1996 | Printout | Progressive | David Ice | Agency Claim Policy Attachment | PLF03542 | |
| 504 | 03/09/1996 | Application for PIP benefits | Progressive | Patricia Ice | | PLF03544 | |
| 505 | 02/18/1996 | Application for Florida No Fault Benefits | Progressive | Patricia Ice | | PLF03545 | |
| 506 | 02/23/1996 | Health Insurance Claim Form | North Ridge Medical Center | Patricia Ice | Medview | PLF03546 | |
| 507 | 02/27/1996 | Health Insurance Claim Form | North Ridge Medical Center | Patricia Ice | Medview | PLF03547 | |
| 508 | 04/01/1996 | Bill Review Report | Medview | Patricia Ice | | PLF03548 | |
| 509 | 07/10/1996 | Form | Data Processing (MedSupport) | Michelle | (45) Day Insurance Follow-Up (Patricia Ice) | PLF03554 | |
| 510 | 07/06/1996 | Bill Review Report | Progressive | John Bodden, M.D. | David Ice | PLF03556 | |
| 511 | 04/01/1996 | Bill Review Report | Medview | North Ridge Medical Center | Patricia Ice | PLF03551 | |
| 512 | 09/03/1996 | Bill Review Report | Progressive | North Ridge Medical Center | Patricia Ice | PLF03560 | |
| 513 | 03/08/2000 | Printout | Progressive | David Ice | Facts of Loss Inquiry | PLF03564 | |
| 514 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03565 | |
| 515 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03566 | |
| 516 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03567 | |
| 517 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03568 | |
| 518 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03569 | |
| 519 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03570 | |
| 520 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03571 | |
| 521 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03572 | |
| 522 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03573 | |
| 523 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03574 | |
| 524 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03575 | |
| 525 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03576 | |
| 526 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03577 | |
| 527 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03578 | |
| 528 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03579 | |
| 529 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03580 | |
| 530 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03581 | |
| 531 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03582 | |
| 532 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03583 | |
| 533 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03584 | |
| 534 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03585 | |
| 535 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03586 | |
| 536 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03587 | |
| 537 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03588 | |
| 538 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03589 | |
| 539 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03590 | |
| 540 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03591 | |
| 541 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03592 | |
| 542 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03593 | |
| 543 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03594 | |
| 544 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03595 | |
| 545 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03596 | |
| 546 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03597 | |
| 547 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03599 | |
| 548 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03600 | |
| 549 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03601 | |
| 550 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03602 | |
| 551 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03603 | |
| 552 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03604 | |
| 553 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03605 | |
| 554 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03606 | |
| 555 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03607 | |
| 556 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03608 | |
| 557 | 03/08/2000 | Printout | Progressive | David Ice | | PLF03609 | |
| 558 | 09/22/1998 | Printout | Progressive | David Ice | Response to Request No. 13 | PLF03610 | |
| 559 | 01/03/1996 | Agreement | Progressive | Medview Services Incorporated/John Bodden, M.D. | Participating Health Care Professional Agreement | PLF03613 | |
| 560 | 06/01/1999 | Letter | A. Kenneth Levine | Timothy Rundle, Florida Dept. of Insurance | | PLF03630 | |
| 561 | 06/18/1999 | Letter | Timothy Rundle, Florida Dept. of Insurance | A. Kenneth Levine | | PLF03633 | |
| 562 | 07/22/1999 | Letter | Samuel P. Bell III | Dan Sumner, Florida Dept. of Insurance | | PLF03634 | |
| 563 | 09/14/1999 | Letter | Daniel Y. Sumner | Samuel P. Bell III | Attached Florida Motor Vehicle Policy | PLF03636 | |
| 564 | 10/03/2000 | Letter | Robert D. Adams | Florida Department of Insurance | | PLF03681 | |
| 565 | 03/16/2000 | Letter | Francis A. Anania | Florida Department of Insurance | | PLF03692 | |
| 566 | 09/26/2000 | Letter | Kathleen Hollstrom, R.N. of CAC | Lawrence Kopelman | | PLF03694 | |
| 567 | 07/29/1996 | Endorsement | Progressive | | | PLF03696 | |
| 568 | 07/29/1996 | Endorsement | Progressive | | | PLF03700 | |
| 569 | 07/29/1996 | Endorsement | Progressive | | | PLF03702 | |
| 570 | 07/29/1996 | Endorsement | Progressive | | | PLF03703 | |
| 571 | 08/16/1996 | Table of Contents | | | PPA Forms Filing | PLF03707 | |
| 572 | 08/16/1996 | Table of Contents | | | PPA Forms Filing | PLF03708 | |
| 573 | | Barcode Information | | | | PLF03709 | |
| 574 | 07/29/1996 | Endorsement | Progressive | | | PLF03710 | |
| 575 | 07/29/1996 | Policy | Progressive | | | PLF03713 | |
| 576 | 07/29/1996 | Policy | Progressive | | | PLF03716 | |
| 577 | 05/13/1997 | EOB | HCO Networks, Inc. | Salvatore Larusso | Gail Risner | PLF03727 | |
| 578 | 06/23/1997 | Bill Review Report | Hartford Liabilty - Florida | Salvatore Larusso | Desmond Mahon | PLF03728 | |

8

| | DocDate | DocType | Author | Addressee | Summary | Bates |
|---|---|---|---|---|---|---|
| 579 | 05/15/1997 | EOB | HCO Networks, Inc. | Salvatore Larusso | Gail Risner | PLF03729 |
| 580 | 08/25/1997 | EOB | HCO Networks, Inc. | Salvatore Larusso | Gail Risner | PLF03730 |
| 581 | 08/13/1997 | EOB | HCO Networks, Inc. | Salvatore Larusso | Gail Risner | PLF03731 |
| 582 | 07/31/1997 | EOB | HCO Networks, Inc. | Salvatore Larusso | Gail Risner | PLF03732 |
| 583 | 07/15/1997 | Checks | The Hartford | Salvatore Larusso | Desmond Mahon | PLF03733 |
| 584 | 07/02/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03734 |
| 585 | 04/17/1997 | Check | The Hartford | Salvatore Larusso | Desmond Mahon | PLF03735 |
| 586 | 08/08/1997 | Check | The Hartford | Salvatore Larusso | Desmond Mahon | PLF03736 |
| 587 | 07/29/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03737 |
| 588 | 02/06/1997 | Check | The Hartford | Salvatore Larusso | Desmond Mahon | PLF03738 |
| 589 | 07/24/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03739 |
| 590 | 06/26/1997 | Check | ITT Hartford | Salvatore Larusso | Desmond Mahon | PLF03740 |
| 591 | 06/16/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03741 |
| 592 | 03/03/1997 | Check | ITT Hartford | Salvatore Larusso | Desmond Mahon | PLF03742 |
| 593 | 07/24/1997 | Check | The Hartford | Salvatore Larusso | Desmond Mahon | PLF03743 |
| 594 | 03/14/1997 | Check | ITT Hartford | Salvatore Larusso | Desmond Mahon | PLF03744 |
| 595 | 05/13/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03745 |
| 596 | 08/12/1997 | Check | The Hartford | Salvatore Larusso | Desmond Mahon | PLF03746 |
| 597 | 08/05/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03747 |
| 598 | 05/21/1997 | Check | ITT Hartford | Salvatore Larusso | Desmond Mahon | PLF03748 |
| 599 | 04/11/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03749 |
| 600 | 04/23/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03750 |
| 601 | 04/23/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03751 |
| 602 | 04/23/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03752 |
| 603 | 08/19/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03753 |
| 604 | 08/27/1997 | Check | The Hartford | Salvatore Larusso | Desmond Mahon | PLF03754 |
| 605 | 08/19/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03755 |
| 606 | 09/27/1997 | Check | The Hartford | Salvatore Larusso | Desmond Mahon | PLF03756 |
| 607 | 08/08/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03757 |
| 608 | 08/08/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03758 |
| 609 | 08/26/1997 | Check | The Hartford | Salvatore Larusso | Desmond Mahon | PLF03759 |
| 610 | 08/20/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03760 |
| 611 | 08/26/1997 | Check | The Hartford | Salvatore Larusso | Desmond Mahon | PLF03761 |
| 612 | 06/29/1997 | Check | ITT Hartford | Salvatore Larusso | Desmond Mahon | PLF03762 |
| 613 | 06/19/1997 | Check | Alan S. Zarugen, P.A. | Family Chiropractic Center | Desmond Mahon | PLF03763 |
| 614 | 06/11/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03765 |
| 615 | 06/13/1997 | Statement | Family Chiropractic Center | Alan Zangen, P.A. | Desmond Mahon | PLF03764 |
| 616 | 06/11/1997 | Check | ITT Hartford | Salvatore Larusso | Desmond Mahon | PLF03766 |
| 617 | 06/04/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03767 |
| 618 | 05/29/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03768 |
| 619 | 05/30/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03769 |
| 620 | 03/11/1997 | Check | ITT Hartford | Salvatore Larusso | Desmond Mahon | PLF03770 |
| 621 | 11/03/2000 | Letter | Christy Meza | Andrew S. Wasserman | Contracted Rates for PIP Benefits | PLF03771 |
| 622 | 04/30/1994 | Agreement | Medview Services, Inc. | Salvatore Larusso | | PLF03772 |
| 623 | 06/23/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03773 |
| 624 | 05/15/1997 | EOB | MCO Networks, Inc. | Salvatore Larusso | Gail Risner | PLF03774 |
| 625 | 02/04/1999 | Explanation of Reimbursement | Nationwide Insurance | | Randy Garner | PLF03775 |
| 626 | 02/23/1999 | Explanation of Reimbursement | Nationwide Insurance | | Manuel/Ileana Rodriguez | PLF03776 |
| 627 | 03/15/1999 | Check | Nationwide Insurance | Salvatore Larusso | Payment for injury sustained by Karen Weston | PLF03777 |
| 628 | 05/13/1997 | Explanation of Benefits | HCO Networks, Inc. | Salvatore Larusso | Gail Risner | PLF03778 |
| 629 | 01/19/1901 | List | Doug Blankman | Robin Corwin Campbell | Hartford | PLF03779 |
| 630 | 06/23/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03780 |
| 631 | 07/15/1997 | Check | The Hartford | Salvatore Larusso | Desmond Mahon | PLF03781 |
| 632 | 07/02/1997 | Check | ITT Hartford | Salvatore Larusso | Desmond Mahon | PLF03782 |
| 633 | 07/24/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03783 |
| 634 | 04/17/1997 | Check | ITT Hartford | Salvatore Larusso | Desmond Mahon | PLF03784 |
| 635 | 07/29/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03785 |
| 636 | 06/16/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03786 |
| 637 | 03/03/1997 | Check | ITT Hartford | Salvatore Larusso | Desmond Mahon | PLF03787 |
| 638 | 07/24/1997 | Check | The Hartford | Salvatore Larusso | Desmond Mahon | PLF03788 |
| 639 | 03/14/1997 | Check | ITT Hartford | Salvatore Larusso | Desmond Mahon | PLF03789 |
| 640 | 05/13/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03790 |
| 641 | 08/05/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03791 |
| 642 | 04/11/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03792 |
| 643 | 08/19/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03793 |
| 644 | 08/19/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03794 |
| 645 | 08/08/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03795 |
| 646 | 08/20/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03796 |
| 647 | 00/00/1997 | Check | ITT Hartford | Salvatore Larusso | Desmond Mahon | PLF03797 |
| 648 | 06/13/1997 | Statement | Family Chiropractic Center | Alan Zangen, P.A. | Desmond Mahon | PLF03798 |
| 649 | 06/11/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03799 |
| 650 | 06/04/1997 | Bill Review Report | Hartford Liability - Florida | Salvatore Larusso | Desmond Mahon | PLF03800 |
| 651 | 03/11/1997 | Check | ITT Hartford | Salvatore Larusso | Desmond Mahon | PLF03801 |
| 652 | | Agreement | Systems Medical Management, Inc. | Andrew Ellowitz | | PLF03802 |
| 653 | 02/19/1998 | Agreement | Community Care Network, Inc. | Andrew Ellowitz | | PLF03803 |
| 654 | 10/14/1997 | Agreement | Medview Services, Inc. | Andrew Ellowitz | | PLF03804 |
| 655 | 03/01/1998 | Doctor Record | One Source Health Network | Andrew Ellowitz | | PLF03805 |
| 656 | 07/03/1997 | Provider Application | Medview Services, Inc. | Andrew Ellowitz | | PLF03806 |
| 657 | 06/05/1998 | Agreement | Community Care Network, Inc. | Park Place Therapeutic Center | | PLF03807 |
| 658 | 09/10/1996 | Agreement | Community Care Network, Inc. | Park Place Therapeutic Center | | PLF03808 |
| 659 | 11/18/1996 | Agreement | Community Care Network, Inc. | Park Place Therapeutic Center | | PLF03809 |
| 660 | 06/05/1998 | Agreement | Community Care Network, Inc. | Park Place Therapeutic Center | | PLF03810 |
| 661 | 05/28/1993 | Agreement | Health Access | Orthopaedic Therapy, Inc. | | PLF03811 |
| 662 | 05/05/1992 | Agreement | Health Access | Orthopaedic Therapy, Inc. | | PLF03812 |
| 663 | 02/02/1994 | Agreement | Medview Services, Inc. | Park Place Therapeutic Center | | PLF03813 |
| 664 | 00/00/1995 | Agreement | Medview Services, Inc. | Park Place Therapeutic Center | | PLF03814 |
| 665 | 00/00/1995 | Agreement | Medview Services, Inc. | Park Place Therapeutic Center | | PLF03815 |
| 666 | 00/00/1995 | Agreement | Medview Services, Inc. | Park Place Therapeutic Center | | PLF03816 |
| 667 | 00/00/1995 | Agreement | Medview Services, Inc. | Park Place Therapeutic Center | | PLF03817 |

| | Docdate | Doctype | Author | Recip | Summary | Bates | Evidence |
|---|---|---|---|---|---|---|---|
| 668 | 00/00/1995 | Agreement | Medview Services, Inc. | Park Place Therapeutic Center | | PLF03818 | |
| 669 | 03/24/1994 | Application | Medview Services, Inc. | Park Place Therapeutic Center | Participating Health Care Professional Application | PLF03819 | |
| 670 | | Printout | Professional Provider Network | Douglas Stringham | | PLF03820 | |
| 671 | | Printout | Professional Provider Network | Douglas Stringham | | PLF03821 | |
| 672 | | Printout | Professional Provider Network | Richard Linn | | PLF03822 | |
| 673 | | Printout | Professional Provider Network | Richard Berkowitz | | PLF03823 | |
| 674 | | Printout | Professional Provider Network | Martin Hale | | PLF03824 | |
| 675 | | Printout | Professional Provider Network | Physician Care Walk-In Clinic | | PLF03825 | |
| 676 | 05/30/2000 | Letter | Lawrence Kopelman | Community Care Network | Park Place Therapeutic Center | PLF03826 | |
| 677 | | Memorandum | Irene Cancio | Susan Deal | Park Place Therapeutic Center | PLF03827 | |
| 678 | | Memorandum | Irene Cancio | Susan Deal | Park Place Therapeutic Center | PLF03828 | |
| 679 | 09/03/1999 | Memorandum | Irene Cancio | Susan Deal | Park Place Therapeutic Center | PLF03829 | |
| 680 | 09/03/1999 | Memorandum | Irene Cancio | Susan Deal | Park Place Therapeutic Center | PLF03830 | |
| 681 | 01/25/1995 | Letter | Susan Konick | To Whom It May Concern | Park Place Therapeutic Center | PLF03831 | |
| 682 | 06/04/1997 | Letter | Patricia M. Feeney, Agency for Health Care Administration | Pamela Beley | Park Place Therapeutic Center | PLF03832 | |
| 683 | | Certificate | CARF | Park Place Therapeutic Center | | PLF03833 | |
| 684 | 01/09/1997 | License | Department of Business and Professional Regulation | David Witt | | PLF03834 | |
| 685 | 01/10/1997 | License | Department of Business and Professional Regulation | Aimee Cohen | | PLF03835 | |
| 686 | 03/01/1995 | License | Department of Business and Professional Regulation | Kathy Ann Flood | | PLF03836 | |
| 687 | 11/20/1996 | License | Department of Business and Professional Regulation | Paul Feldman | | PLF03837 | |
| 688 | 01/23/1997 | License | Department of Business and Professional Regulation | Marc Goller | | PLF03838 | |
| 689 | 11/13/1996 | License | Department of Business and Professional Regulation | Jason Siegelbaum | | PLF03839 | |
| 690 | 02/18/1996 | License | Department of Business and Professional Regulation | Isabelle Arceau | | PLF03840 | |
| 691 | 01/02/1997 | License | Department of Business and Professional Regulation | Ming-Yean Tan | | PLF03841 | |
| 692 | 01/08/1997 | License | Department of Business and Professional Regulation | Michelle Shenker | | PLF03842 | |
| 693 | 12/11/1996 | License | Department of Business and Professional Regulation | Shelley Lyttle | | PLF03843 | |
| 694 | 01/02/1997 | License | Department of Business and Professional Regulation | Marcheta Hamilton | | PLF03844 | |
| 695 | 08/15/1996 | Temporary Permit | Department of Business and Professional Regulation | Scott Freedman | | PLF03845 | |
| 696 | 01/20/1996 | License | Department of Business and Professional Regulation | Debra Foster | | PLF03846 | |
| 697 | 01/15/1997 | License | Department of Business and Professional Regulation | Nancy Zabelin | | PLF03847 | |
| 698 | 01/31/1997 | License | Department of Business and Professional Regulation | Mark Sterghos | | PLF03848 | |
| 699 | 02/07/1997 | License | Department of Business and Professional Regulation | Peter Sprague | | PLF03849 | |
| 700 | 12/27/1996 | License | Department of Business and Professional Regulation | Douglas Segal | | PLF03850 | |
| 701 | 01/10/1997 | License | Department of Business and Professional Regulation | Alissa Orfely | | PLF03851 | |
| 702 | 01/15/1997 | License | Department of Business and Professional Regulation | Katharine McKenzie | | PLF03852 | |
| 703 | 01/31/1999 | License | Department of Business and Professional Regulation | Marzena Markouska | | PLF03853 | |
| 704 | 12/31/1996 | Licenses | Department of Business and Professional Regulation | Cory Knight | | PLF03854 | |
| 705 | 12/31/1996 | License | Department of Business and Professional Regulation | Richard Howard | | PLF03855 | |
| 706 | 01/23/1997 | License | Department of Business and Professional Regulation | Laurel Eichenbaum | | PLF03856 | |
| 707 | 01/02/1997 | License | Department of Business and Professional Regulation | Thomas Clark | | PLF03857 | |
| 708 | 01/31/1997 | License | Department of Business and Professional Regulation | Oscarine Isaacs | | PLF03858 | |
| 709 | 02/04/1997 | License | Department of Business and Professional Regulation | Roy Allen Cady | | PLF03859 | |
| 710 | 12/31/1996 | License | Department of Business and Professional Regulation | Christian Bolduc | | PLF03860 | |
| 711 | 07/21/1998 | Fax cover sheet | Park Place Therapeutic Center | Brenda Jones, CCN | | PLF03861 | |
| 712 | 06/28/1998 | Fax cover sheet | CCN | Helene, Park Place Therapeutic Center | | PLF03862 | |
| 713 | 06/28/1998 | Fax cover sheet | CCN | Helene, Park Place Therapeutic Center | | PLF03863 | |
| 714 | 06/28/1998 | Letter | Denise Walker, CCN | Provider | | PLF03864 | |
| 715 | | Form Receipt | CCN | Provider | | PLF03865 | |
| 716 | | List | Park Place Therapeutic Center | | | PLF03866 | |
| 717 | 09/07/1999 | Memorandum | Janet Dahlstrom | Glenn Turner, Irene Cancio | | PLF03867 | |
| 718 | 03/01/1998 | Printout | | | Andrew Ellowitz | PLF03868 | |
| 719 | 09/01/1998 | Contract Cover Sheet | CCN | Park Place Therapeutic Center | | PLF03869 | |
| 720 | 06/05/1998 | Application | CCN | Park Place Therapeutic Center | | PLF03870 | |
| 721 | 07/21/1998 | Receipt | CCN | Park Place Therapeutic Center | | PLF03871 | |
| 722 | 12/31/1996 | Certificate of Insurance | Marsh & McLennan, Inc. | Specialty Care Network | | PLF03872 | |
| 723 | 07/21/1998 | Identification and Certification | IRS | Park Place Therapeutic Center | | PLF03873 | |
| 724 | 02/04/1997 | Application | CCN | Park Place Therapeutic Center | | PLF03874 | |
| 725 | 09/27/1996 | Application | CCN | Park Place Therapeutic Center | | PLF03875 | |
| 726 | 11/21/1996 | Letter | Susan Bullington, Medview Services, Inc. | Helen Castex, Park Place Therapeutic Center | | PLF03876 | |
| 727 | 11/24/1997 | Memorandum | Val Voll, CCN | Susan Bullington, CCN | | PLF03877 | |

10

| Doctdate | Doctype | Author | Recips | Summary | Begdoc# | Enddoc# |
|----------|---------|--------|--------|---------|---------|---------|
| 728 | 12/06/1996 | Provider Research Form | Susan Bullington, Medview Services, Inc. | Park Place Therapeutic Center | | PLF03878 | |
| 729 | | License | State of Florida Department of Professional Regulation | Hamid Salehi | | PLF03879 | |
| 730 | 12/16/1996 | Letter | Angela Spencer, Medview Services, Inc. | Park Place Therapeutic Center | | PLF03880 | |
| 731 | 11/15/1996 | Letter | Helene Castex, Park Place Therapeutic Center | To Whom It May Concern | | PLF03881 | |
| 732 | 11/15/1996 | Fax cover sheet | Susan Bullington, Medview Services, Inc. | Park Place Therapeutic Center | | PLF03882 | |
| 733 | 10/08/1996 | Letter | Angela Spencer | Dr. Carolyn Gendreau | Park Place Therapeutic Center | PLF03883 | |
| 734 | 10/09/1996 | Memorandum | Sheryl M. Duby | Angela Spencer | Park Place Therapeutic Center | PLF03884 | |
| 735 | 03/00/1996 | Printout | | | Park Place Therapeutic Center | PLF03885 | |
| 736 | 04/20/1994 | Printout | | | MRI of Plantation - Ancicare | PLF03886 | |
| 737 | | Service Inquiries Form | CNN | | Park Place Therapeutic Center | PLF03887 | |
| 738 | 11/17/1997 | Service Inquiries Form | Crystal, CNN | | Park Place Therapeutic Center | PLF03888 | |
| 739 | 02/09/1998 | Explanation of Review Form | CRA Managed Care, Inc. | Park Place Therapeutic | | PLF03889 | |
| 740 | 09/09/1998 | Explanation of Review Form | CRA Managed Care, Inc. | Park Place Therapeutic | | PLF03890 | |
| 741 | 09/09/1998 | Explanation of Review Form | CRA Managed Care, Inc. | Park Place Therapeutic | | PLF03891 | |
| 742 | 09/09/1998 | Explanation of Review Form | CRA Managed Care, Inc. | Park Place Therapeutic | | PLF03892 | |
| 743 | 09/09/1998 | Explanation of Review Form | CRA Managed Care, Inc. | Park Place Therapeutic | | PLF03893 | |
| 744 | 09/09/1998 | Explanation of Review Form | CRA Managed Care, Inc. | Park Place Therapeutic | | PLF03894 | |
| 745 | 09/09/1998 | Explanation of Review Form | CRA Managed Care, Inc. | Park Place Therapeutic | | PLF03895 | |
| 746 | 09/09/1998 | Explanation of Review Form | CRA Managed Care, Inc. | Park Place Therapeutic | | PLF03896 | |
| 747 | 11/08/1997 | Health Insurance Claim Form | Amica Insurance | Park Place Therapeutic | Elaine Fischer | PLF03897 | |
| 748 | 10/29/1997 | Letter | Sarah Reichert, Amica Mutual Insurance Company | Michelle Ilek, CNN | | PLF03898 | |
| 749 | 11/06/1997 | Fax cover sheet | Michele Islek, CCN | Crystal Hall, CCN | | PLF03899 | |
| 750 | 11/07/1997 | Fax cover sheet | Crystal Hall, CCN | Susan Bullington | | PLF03900 | |
| 751 | 10/21/1997 | Memorandum | Angela Spencer | Irene C. and Sheila S. | Park Place Therapeutics | PLF03901 | |
| 752 | 10/17/1997 | Service Inquiries Form | Henry Decole | Park Place Therapeutic | | PLF03902 | |
| 753 | 10/21/1997 | Service Inquiries Form | Angela Spencer | Park Place Therapeutic | | PLF03903 | |
| 754 | 09/09/1996 | Explanation of Review | Liberty Mutual | Park Place Therapeutic | | PLF03904 | |
| 755 | 08/21/1996 | Explanation of Review | Liberty Mutual | Park Place Therapeutic | | PLF03905 | |
| 756 | 09/09/1996 | Explanation of Review | Liberty Mutual | Park Place Therapeutic | | PLF03906 | |
| 757 | 09/09/1996 | Explanation of Review | Liberty Mutual | Park Place Therapeutic | | PLF03907 | |
| 758 | 09/09/1996 | Explanation of Review | Liberty Mutual | Park Place Therapeutic | | PLF03908 | |
| 759 | 09/10/1996 | Explanation of Review | Liberty Mutual | Park Place Therapeutic | | PLF03909 | |
| 760 | 10/10/1996 | Explanation of Review | Liberty Mutual | Park Place Therapeutic | | PLF03910 | |
| 761 | 11/19/1996 | Explanation of Review | Liberty Mutual | Park Place Therapeutic | | PLF03911 | |
| 762 | 03/11/1997 | Provider Research Form | Medview Services, Inc. | Park Place Therapeutic | | PLF03912 | |
| 763 | 03/14/1997 | Fax cover sheet | Susan Bullington, Medview Services, Inc. | Wanda Baugh, Liberty Mutual | | PLF03913 | |
| 764 | 12/14/1995 | Provider Form | Michele Hammerton | Park Place Therapeutic | | PLF03914 | |
| 765 | 12/10/1995 | Provider Form | | Park Place Therapeutic | | PLF03915 | |
| 766 | 12/13/1995 | Provider Form | | Park Place Therapeutic | | PLF03916 | |
| 767 | 12/06/1995 | List | Park Place Therapeutic | Medview | | PLF03917 | |
| 768 | 08/08/1996 | Handwritten notes | Angela Spencer | Terri | Gina Delgardo | PLF03918 | |
| 769 | 03/15/1996 | Handwritten notes | | | Zidel | PLF03919 | |
| 770 | 03/15/1996 | Handwritten notes | | | Novick | PLF03920 | |
| 771 | 12/06/1995 | List | Park Place Therapeutic | Angela, Medview | | PLF03921 | |
| 772 | 08/08/1996 | Handwritten notes | Angela Spencer | Terri | Park Place Therapeutic | PLF03922 | |
| 773 | 12/06/1995 | List | Park Place Therapeutic | Medview | | PLF03923 | |
| 774 | | Handwritten notes | | | Zidel | PLF03924 | |
| 775 | | Handwritten notes | | | Zidel | PLF03925 | |
| 776 | 05/08/1995 | Explanation of Benefits | Medview | Park Place Therapeutic | | PLF03926 | |
| 777 | 01/06/1997 | Statement | Park Place Therapeutic | Marie Ayton | | PLF03927 | |
| 778 | 01/06/1997 | Statement | Park Place Therapeutic | Marie Ayton | | PLF03928 | |
| 779 | | | | | Incomplete Image | PLF03929 | |
| 780 | 03/12/1997 | Fax cover sheet | Angela Spencer, Medview Services, Inc. | Edward Hulsey, Fortune | Marie Ayton | PLF03930 | |
| 781 | 03/12/1997 | Fax cover sheet | Angela Spencer, Medview Services, Inc. | | Marie Ayton | PLF03931 | |
| 782 | 01/03/1997 | Fax cover sheet | Edward Hurley, Fortune Insurance Company | Joan Hennigan | Marie Ayton | PLF03932 | |
| 783 | 02/10/1997 | Letter | Susan Bullington, Medview Services, Inc. | Park Place Therapeutic | | PLF03934 | |
| 784 | 09/14/1997 | Receipt | Medview Services, Inc. | Park Place Therapeutic | | PLF03933 | |
| 785 | 04/11/1997 | Letter | Susan Bullington, Medview Services, Inc. | Park Place Therapeutic | | PLF03935 | |

11

| | Docdate | Doctype | Author | Recips | Summary | Begdoc# | Enddoc# |
|---|---|---|---|---|---|---|---|
| 786 | 07/25/1995 | Data Verification Form for Physical Therapists | CCN | Orthopaedic Therapy, Inc. | | PLF03936 | |
| 787 | | List | | | List of Physical Therapists | PLF03937 | |
| 788 | 05/12/1998 | Letter | CCN | Helene Castex, Park Place Therapeutic | | PLF03938 | |
| 789 | 05/29/1998 | Fax cover sheet | Brenda Jones, CCN | Helene Castex, Park Place Therapeutic | Attached reimbursements for CPT codes | PLF03939 | |
| 790 | 05/21/1998 | Fax cover sheet | Park Place Therapeutic | CCN | | PLF03940 | |
| 791 | 09/26/2000 | Letter | Lawrence Kopelman | Kathleen Hollstrom, Chiro Alliance Corporation | | PLF03941 | |
| 792 | 09/29/2000 | Letter | Vickie Vines, Beech Street Corporation | Kathleen Hollstrom, Chiro Alliance Corporation | | PLF03942 | |
| 793 | | Memorandum | Chiro Alliance Corporation, Provider Services | Beech Street Providers | | PLF03943 | |
| 794 | 12/20/1997 | Letter | Sue Christofferson, Beech Street Corporation | Beach Street Provider | | PLF03944 | |
| 795 | | Information Leaflet | Nationwide | Insured | Automobile PPO Information | PLF03947 | |
| 796 | 11/10/1999 | Letter | J. Steve Roddenberry | Martha Herbig, Florida Department of Insurance | | PLF03948 | |
| 797 | 06/20/2000 | Letter | Kathleen Hollstrom, Chiro Alliance Corporation | Vickie Vines, Beech Street Corporation | | PLF03949 | |
| 798 | | Paragraph | | Provider | Partial paragraph from provider agreement | PLF03950 | |
| 799 | 08/04/1999 | Letter | Alice Addis, Beech Street Corporation | Kathleen Holstrom, Chiro Alliance Corporation | | PLF03951 | |
| 800 | 03/12/1999 | Letter | Kathleen Hollstrom, Chiro Alliance Corporation | Vickie Vines, Beech Street Corporation | | PLF03952 | |
| 801 | 09/10/1999 | Agreement | Beech Street Corporation | Chiropractic Alliance Corp. | | PLF03953 | |
| 802 | 12/05/1998 | Memorandum | Chiro Alliance Corporation, Provider Services | Chiro Alliance Providers and PCPI Providers | | PLF03954 | |
| 803 | 09/30/1998 | Letter | Raquel Rosa, Beech Street Corporation | Kathy Hollstrom, Chiropractic Alliance Corporation | | PLF03955 | |
| 804 | 09/22/1998 | Letter | Kathleen Hollstrom, Chiro Alliance Corporation | Vicki Vines, Beech Street Corporation | | PLF03956 | |
| 805 | 12/01/1999 | Agreement | Beech Street Corporation | Chiro Alliance Corporation | Beech Street Provider Group Agreement | PLF03957 | |
| 806 | | Fax cover sheet | Beech Street Corporation | Kathy Hollstrom, Chiro Alliance Corporation | | PLF03958 | |
| 807 | | List | | | Florida Fee Zone Descriptions | PLF03959 | |
| 808 | 04/01/1997 | Agreement | Beech Street Corporation | Preferred Chiropractic Physicians, Inc. | | PLF03960 | |
| 809 | 10/31/1996 | Provider Grievance Protocol | Chiro Alliance Corporation | Provider | | PLF03961 | |
| 810 | 02/25/1996 | Agreement | Chiro Alliance Corporation | Keith Brickell | | PLF03962 | |
| 811 | 07/24/2000 | News Article | National Underwriter Company | | | PLF03963 | |
| 812 | 11/04/1997 | Transcript | House of Representatives | | Federal Employees Health Care Protection Act of 1997 | PLF03964 | |
| 813 | 11/04/1997 | Transcript | House of Representatives | | Federal Employees Health Care Protection Act of 1997 | PLF03965 | |
| 814 | 11/04/1997 | Transcript | House of Representatives | | Federal Employees Health Care Protection Act of 1997 | PLF03966 | |
| 815 | 06/10/1997 | Transcript | House of Representatives | | Federal Employee Health CAre protection Act of 1997 | PLF03968 | |
| 816 | 01/28/2000 | Letter | Dori McMahon, Alliance Insurance Company | Christina Czerwinski, CCN | | PLF03969 | |
| 817 | 05/19/1992 | Policy Forms | Progressive Companies | | | PLF03975001 | |
| 818 | 11/19/1992 | Rates & Rules Filing | Progressive Bayside Insurance Company | Florida Department of Insurance | | PLF03973001 | |
| 819 | 04/15/1992 | Rates & Rules Filing | Progressive Bayside Insurance Company | Florida Department of Insurance | | PLF03974001 | |
| 820 | 10/28/1993 | Rates & Rules Filing | Progressive Bayside Insurance Company | Florida Department of Insurance | | PLF03972001 | |
| 821 | 08/02/1995 | Rates & Rules Filing | Progressive Bayside Insurance Company | Florida Department of Insurance | | PLF03971001 | |
| 822 | 03/21/1996 | Rates & Rules Filing | Progressive Bayside Insurance Company | Florida Department of Insurance | | PLF03970001 | |
| 823 | 10/29/1992 | Letter | Progressive | John Rich, Florida Department of Insurance | Forms for approval | PLF03976001 | |
| 824 | 11/06/1992 | Endorsement | Progressive Companies | | | PLF03977001 | |
| 825 | 04/23/1996 | Notice | Progressive Companies | David Ice | Notice of Cancellation | PLF03978001 | |
| 826 | 05/01/1991 | Letter | Michael Hanerty, Progressive | Ken Ritzenthaler, Florida Department of Insurance | | PLF03979001 | |
| 827 | 09/09/1991 | Letter | Denise Anne Corredor, Florida Department of Insurance | Michael Hanerty, Progressive American Insurance Company | | PLF03980001 | |
| 828 | 02/26/1998 | Report | Office of the Inspector General, Office of Personnel Management | | The Use of Silent PPOs in the Federal Employees Health Benefits Program | PLF03981001 | |
| 829 | 11/19/1992 | Guide | Progressive | | Rating Disk and Rule Guide for All Programs | PLF03982001 | |
| 830 | 08/26/1992 | Endorsement | Progressive Companies | Edith Chitty | | PLF03983001 | |
| 831 | 11/06/1992 | Notice | Progressive Companies | | Notice of Nonrenewal | PLF03984001 | |
| 832 | 11/06/1992 | Notice | Progressive Companies | | Notice of Cancellation | PLF03985001 | |
| 833 | 09/05/1991 | Letter | Michael Cronin, Progressive American Insurance Company | Denise Corredor, Florida Department of Insurance | | PLF03986001 | |
| 834 | 09/03/1991 | Letter | Michael Cronin, Progressive American Insurance Company | Denise Corredor, Florida Department of Insurance | | PLF03987001 | |
| 835 | 08/23/1991 | Letter | Michael Cronin, Progressive Insurance Companies | Ken Ritzenthaler, Florida Department of Insurance | | PLF03988001 | |
| 836 | 07/29/1991 | Letter | Michael Cronin, Progressive Insurance Companies | Denise Corredor, Florida Department of Insurance | | PLF03989001 | |
| 837 | 07/01/1991 | Letter | Michael Cronin, Progressive | Denise Corredor, Florida Department of Insurance | | PLF03991001 | |
| 838 | 06/03/1991 | Letter | Michael Cronin, Progressive | Ken Ritzenthaler, Florida Department of Insurance | | PLF03992001 | |
| 839 | 05/14/1991 | Letter | Denise Corredor, Florida Department of Insurance | Michael Hanerty, Progressive Insurance Companies | | PLF03993001 | |
| 840 | 05/05/1991 | Letter | Michael Hanerty, Progressive Insurance Companies | Ken Ritzenthaler, Florida Department of Insurance | | PLF03994001 | |
| 841 | 03/16/2000 | Letter | Francis Anania | Florida Department of Insurance | | PLF03995001 | |
| 842 | 07/19/2000 | Letter | David Shelton | Florida Department of Insurance | | PLF03996001 | |

12

| | Docdate | Doctype | Author | Recip | Summary | Begdoc# | Enddoc# |
|---|---|---|---|---|---|---|---|
| 843 | 10/03/2000 | Letter | Robert Adams | Florida Department of Insurance | | PLF03997001 | |
| 844 | 05/28/1998 | Memorandum | Robert Carmack | OneSource Health Care Network of South Florida Providers | | PLF03998001 | |
| 845 | 09/22/1995 | Letter | Salvatore LaRusso | Medview Service, Inc. | | PLF03999001 | |
| 846 | 07/00/1995 | Newsletter | Progressive | | | PLF04000001 | |
| 847 | 10/19/1992 | Letter | Peggy Rawls, Progressive | John Rich, Florida Department of Insurance | Forms Filing | PLF04001001 | |
| 848 | 11/06/1992 | Endorsement | Progressive | | | PLF04002001 | |
| 849 | 11/06/1992 | Endorsement | Progressive | | | PLF04003001 | |
| 850 | 06/16/1995 | Letter | Emilie Paal, Progressive | Mike Burdeshaw, Florida Department of Insurance | | PLF04004001 | |
| 851 | 07/19/1995 | Letter | Emilie Paal, Progressive | Theresa Fitzgerald, Florida Department of Insurance | | PLF04005001 | |
| 852 | 07/19/1995 | Outline of Coverages | Progressive Companies | | | PLF04006001 | |
| 853 | 07/19/1995 | Notice | Progressive Companies | | | PLF04007001 | |
| 854 | 11/07/1995 | Letter | John A. Rich, Florida Department of Insurance | John Vrijmoet, Progressive | | PLF04008001 | |
| 855 | 10/27/1995 | Rates & Forms Filing Transmittal | Florida Department of Insurance | Progressive Companies | | PLF04009001 | |
| 856 | 10/27/1995 | Letter | John Vrijmoet, Progressive | John Rich, Florida Department of Insurance | | PLF04010001 | |
| 857 | 11/06/1995 | Notice | Progressive | | | PLF04011001 | |
| 858 | 05/23/1996 | Letter | John Vrijmoet, Progressive | John Rich, Florida Department of Insurance | | PLF04012001 | |
| 859 | 04/11/1996 | Letter | John Vrijmoet, Progressive | John Rich, Florida Department of Insurance | | PLF04013001 | |
| 860 | | Policy | Progressive | | | PLF04014001 | |
| 861 | 07/15/1996 | Letter | Kathy Bolick, Progressive | John Rich, Florida Department of Insurance | | PLF04015001 | |
| 862 | 07/18/1996 | Policy | Progressive Companies | | | PLF04016001 | |
| 863 | 06/21/1996 | Letter | Progressive | John Rich, Florida Department of Insurance | | PLF04017001 | |
| 864 | 04/30/1992 | Letter | Peggy Rawls, Progressive | John Rich, Florida Department of Insurance | | PLF04018001 | |
| 865 | 02/17/1992 | Letter | Peggy Rawls, Progressive | John Rich, Florida Department of Insurance | | PLF04019001 | |
| 866 | 05/13/1992 | Notice | Progressive | | | PLF04020001 | |
| 867 | 05/13/1992 | Endorsement | Progressive | | | PLF04021001 | |
| 868 | 04/12/1996 | Form for Vehicle Usage | Progressive | David Ice | | PLF04022001 | |
| 869 | 04/22/1996 | Printout | Progressive | David Ice | Cancellation of Policy by David Ice | PLF04023001 | |
| 870 | 03/21/1998 | Inspection Form | Progressive | David Ice | | PLF04024001 | |
| 871 | 03/19/1996 | Policy | Progressive | David Ice | | PLF04025001 | |
| 872 | 02/28/1996 | Request for Policy Changes | Progressive | David Ice | | PLF04026001 | |
| 873 | 01/15/1996 | Policy | Progressive | David Ice | | PLF04027001 | |
| 874 | 05/18/1995 | Notice | Progressive | David Ice | Notice of Payment Due | PLF04028001 | |
| 875 | 11/17/1995 | Notice | Progressive | David Ice | Notice of Payment Due | PLF04029001 | |
| 876 | 07/15/1995 | Policy | Progressive | David Ice | | PLF04030001 | |
| 877 | 01/15/1995 | Policy | Progressive | David Ice | | PLF04031001 | |
| 878 | 08/17/1994 | Policy | Progressive | David Ice | | PLF04032001 | |
| 879 | 08/17/1994 | Endorsement | Progressive | David Ice | | PLF04033001 | |
| 880 | 11/23/1994 | Notice | Progressive | David Ice | Notice of Payment Due | PLF04034001 | |
| 881 | 03/08/1993 | Policy | Union American Insurance Company | David Ice | | PLF04035001 | |
| 882 | 07/15/1994 | Policy | Progressive | David Ice | | PLF04036001 | |
| 883 | 01/24/1992 | Driver Record Information | Associated Ins. Brokers, Inc. | Patricia Ice | | PLF04037001 | |
| 884 | 01/24/1992 | Driver Record Information | Associated Ins. Brokers, Inc. | David Ice | | PLF04038001 | |
| 885 | | Policy | Progressive | | | PLF04039001 | |
| 886 | 04/14/2000 | Pleading | Francis Antania | Defendant | Progressive Bayside Insurance Company's Amended Response to Plaintiff's First Request to Produce | PLF04040001 | |
| 887 | 04/30/1992 | Letter | Peggy Rawls, Progressive | John Rich, Florida Department of Insurance | | PLF04041001 | |
| 888 | 02/17/1992 | Letter | Peggy Rawls, Progressive | John Rich, Florida Department of Insurance | | PLF04042001 | |
| 889 | 05/13/1992 | Policy | Progressive | | | PLF04043001 | |
| 890 | 02/03/1994 | Letter | Emilie Paal, Progressive | John Rich, Florida Department of Insurance | | PLF04044001 | |
| 891 | | Notice | Progressive | | | PLF04045001 | |
| 892 | | Endorsement | Progressive Companies | | | PLF04046001 | |
| 893 | 03/04/1994 | Letter | Progressive | Mike Burdeshaw, Florida Department of Insurance | | PLF04047001 | |
| 894 | | PIP Rating Information Form | Progressive | | | PLF04048001 | |
| 895 | 03/23/1994 | Letter | Emilie Paal, Progressive | Mike Burdeshaw, Florida Department of Insurance | | PLF04049001 | |
| 896 | 03/23/1994 | Endorsement | Progressive Companies | | | PLF04050001 | |
| 897 | 03/23/1994 | Endorsement | Progressive Companies | | | PLF04051001 | |
| 898 | 03/29/1994 | Notice | Progressive | | | PLF04052001 | |
| 899 | 04/08/1996 | Notice | Progressive | Rutha Manuel | Notice of Reinstatement | PLF04053001 | |
| 900 | 04/08/1996 | Notice | Progressive | August Conrado | Notice of Cancellation | PLF04054001 | |
| 901 | 03/27/1996 | Notice | Progressive | August Conrado | Notice of Nonrenewal | PLF04055001 | |
| 902 | 07/29/1996 | Notice | Progressive | Laura Silva | Notice of Cancellation | PLF04056001 | |
| 903 | 12/25/1995 | Policy | Progressive | Edgar More | | PLF04057001 | |
| 904 | 06/19/1996 | Notice | Progressive | Jorge Tabora | Notice of Expiration | PLF04059001 | |
| 905 | 04/09/1996 | Notice | Progressive | Rosemary Whipple | Notice of Payment Due | PLF04060001 | |
| 906 | 04/09/1996 | Notice | Progressive | Dennis Redding | Notice of Payment Due | PLF04058001 | |
| 907 | 04/09/1996 | Notice | Progressive | Denise Thomas | Notice of Payment Due | PLF04061001 | |
| 908 | 07/29/1996 | Endorsement | Progressive | | | PLF04062001 | |
| 909 | 07/29/1996 | Endorsement | Progressive | | PIP Rights and Benefits | PLF04063001 | |
| 910 | 07/29/1996 | Endorsement | Progressive | | Optional Extended PIP | PLF04064001 | |

13

| | Docdate | Doctype | Author | Recip | Summary | Bates begin | Bates end |
|---|---|---|---|---|---|---|---|
| 911 | 07/17/1996 | Letter | Kathy Bolick, Progressive | John Rich, Florida Department of Insurance | | PLF04065001 | |
| 912 | 07/17/1996 | Rates & Forms Filing Transmittal Form | Florida Department of Insurance | Progressive Companies | | PLF04066001 | |
| 913 | | Endorsement | Progressive | | PIP Rights and Benefits | PLF04067001 | |
| 914 | 08/22/1995 | E-mail | Doreen Minott | Shaula Brown | PIP/PPO and Preferred Repair | PLF04068001 | |
| 915 | | Automobile Insurance Application | Progressive | | | PLF04069001 | |
| 916 | | Automobile Insurance Application | Progressive | | | PLF04070001 | |
| 917 | | Automobile Insurance Application | Progressive | | | PLF04071001 | |
| 918 | | Informational Pamphlet | Progressive | | Commonly Asked Questions | PLF04072001 | |
| 919 | 07/00/1995 | Newsletter | Progressive | | | PLF04073001 | |
| 920 | 05/13/1992 | Manual | Progressive | | Guidelines | PLF04074001 | |
| 921 | | Manual | Progressive | | Guidelines | PLF04075001 | |
| 922 | | Rule Guide | Progressive | | | PLF04076001 | |
| 923 | | Rule Guide | Progressive | | | PLF04077001 | |
| 924 | 00/00/1994 | Newsletter | Progressive | | | PLF04078001 | |
| 925 | | Rule Guide | Progressive | | | PLF04079001 | |
| 926 | 08/08/1996 | Check | Progressive | John Bodden | David Ice | PLF04080001 | |
| 927 | 10/01/1996 | Check | Progressive | John Bodden | David Ice | PLF04081001 | |
| 928 | 04/17/1996 | Check | Progressive | Coral Springs Magnetic Imaging | David Ice | PLF04082001 | |
| 929 | 04/17/1996 | Check | Progressive | David Ice | Reimbursement for Prescription | PLF04083001 | |
| 930 | 06/20/1996 | Check | Progressive | John Bodden | David Ice | PLF04084001 | |
| 931 | 02/27/1996 | Printout | | | David Ice | PLF04085001 | |
| 932 | 03/27/1996 | Bill Review Report | Progressive | John Bodden | David Ice | PLF04086001 | |
| 933 | 03/01/1996 | Invoice | Life Fleet | David Ice | | PLF04087001 | |
| 934 | 04/01/1996 | Bill Review Report | Progressive | North Ridge Medical Center | David Ice | PLF04088001 | |
| 935 | 04/03/1996 | Bill Review Report | Progressive | John Bodden | David Ice | PLF04089001 | |
| 936 | 05/25/1996 | Bill Review Report | Progressive | John Bodden | David Ice | PLF04090001 | |
| 937 | 09/09/1996 | Health Insurance Claim Form and Attachments | Progressive | John Bodden | David Ice | PLF04091001 | |
| 938 | 12/23/1996 | Letter | Pat Cox, Progressive | John Bodden | Other letters attached | PLF04092001 | |
| 939 | 10/02/1996 | Letter | John Bodden | Progressive | | PLF04093001 | |
| 940 | 04/09/1996 | Letter | Kopelman & Blankman | Progressive Companies | | PLF04094001 | |
| 941 | 04/02/1996 | Letter | Kopelman & Blankman | Progressive Companies | | PLF04095001 | |
| 942 | 03/20/1996 | Letter | Kopelman & Blankman | Progressive Companies | | PLF04096001 | |
| 943 | 03/04/1996 | Letter | Doug Blankman | Progressive Companies | | PLF04097001 | |
| 944 | 01/15/1996 | Policy | Progressive | David Ice | | PLF04098001 | |
| 945 | 02/18/1996 | Application | Progressive | David Ice | Florida No Fault Benefits | PLF04099001 | |
| 946 | 02/22/1996 | Authorization | John Bodden | David Ice | Assignment of Benefits | PLF04100001 | |
| 947 | 03/01/1996 | MRI Report | John Bodden | David Ice | | PLF04101001 | |
| 948 | | Medical Records | John Bodden | David Ice | | PLF04102001 | |
| 949 | 03/05/1996 | Bill Review Report | John Bodden | David Ice | | PLF04103001 | |
| 950 | 02/23/1996 | Health Insurance Claim Form | North Ridge Medical Center | David Ice | | PLF04104001 | |
| 951 | 01/15/1996 | Policy | North Ridge Medical Center | David Ice | | PLF04105001 | |
| 952 | 11/17/1995 | Notice | Progressive | David Ice | Notice of Payment Due | PLF04106001 | |
| 953 | 07/15/1995 | Policy | Progressive | David Ice | | PLF04107001 | |
| 954 | 01/27/1992 | Driver Record Information | Associated Ins Brokers, Inc. | David Ice | | PLF04108001 | |
| 955 | 07/15/1993 | Notice | Progressive Companies | David Ice | Rejection of Uninsured Motorists | PLF04109001 | |
| 956 | 03/15/1996 | Letter | PIP Representative, Progressive | Doug Blankman | David Ice | PLF04110001 | |
| 957 | | Endorsement | PIP Representative, Progressive | David Ice | Preferred Repair Endorsment | PLF04111001 | |
| 958 | 07/15/1993 | Printout | Progressive | David Ice | | PLF04112001 | |
| 959 | 07/15/1993 | Policy | Union American Insurance Company | David Ice | | PLF04113001 | |
| 960 | 05/11/1996 | Endorsement Request Form | Union American Insurance Company | David Ice | | PLF04114001 | |
| 961 | | Endorsement | Progressive Companies | David Ice | Additional Interest Endorsement | PLF04115001 | |
| 962 | 05/18/1995 | Notice | Progressive Companies | David Ice | Notice of Payment Due | PLF04116001 | |
| 963 | 01/15/1995 | Policy | Progressive | David Ice | | PLF04117001 | |
| 964 | 11/23/1994 | Notice | Progressive | David Ice | Notice of Payment Due and Endorsement | PLF04118001 | |
| 965 | 08/15/1994 | Application | Florida Department of State | David/Patricia Ice | Temporary Tag | PLF04119001 | |
| 966 | | Agreement | World Omni Financial Corp. | David/Patricia Ice | Vehicle Lease | PLF04120001 | |
| 967 | 08/17/1994 | Notice | Progressive | David Ice | Rejection of Uninsured Motorists | PLF04121001 | |
| 968 | | Inspection Form | Progressive | David Ice | | PLF04122001 | |
| 969 | 08/17/1994 | Notice | Progressive | David Ice | Rejection of Uninsured Motorists | PLF04123001 | |
| 970 | 08/17/1994 | Endorsement Request | Don Heinrich Insurance Agency, Inc. | Progressive | David/Patricia Ice | PLF04124001 | |
| 971 | 07/15/1994 | Policy | Progressive | David Ice | | PLF04125001 | |
| 972 | 05/18/1994 | Notice | Progressive | David Ice | Notice of Payment Due | PLF04126001 | |
| 973 | 11/18/1993 | Notice | Progressive | David Ice | Notice of Payment Due | PLF04127001 | |
| 974 | 03/15/1996 | Letter | PIP Representative, Progressive | John Bodden | | PLF04128001 | |
| 975 | 02/21/1996 | Letter | Doug Blankman | Shannon Merritt, Progressive | | PLF04129001 | |
| 976 | 07/15/1993 | Notice | Progressive | David Ice | Rejection of Uninsured Motorists | PLF04130001 | |
| 977 | 03/08/1996 | Letter | Doug Blankman | Shannon Merritt, Progressive | | PLF04131001 | |
| 978 | 02/27/1996 | Printouts | Progressive | David Ice | | PLF04132001 | |
| 979 | 02/23/1996 | Health Insurance Claim Form | Progressive | North Ridge Medical Center | Patricia Ice | PLF04133001 | |
| 980 | 02/27/1996 | Health Insurance Claim Form | Progressive | North Ridge Medical Center | Patricia Ice | PLF04134001 | |
| 981 | 04/01/1996 | Bill Review Report | Progressive | North Ridge Medical Center | Patricia Ice | PLF04135001 | |
| 982 | 04/01/1996 | Bill Review Report | Progressive | North Ridge Medical Center | Patricia Ice | PLF04136001 | |
| 983 | 04/08/1996 | Statement | City Oakland Park Finance | Patricia Ice | Fire Rescue Transport | PLF04137001 | |
| 984 | 07/08/1996 | Bill Review Report | Progressive | John Bodden | David Ice | PLF04138001 | |
| 985 | 09/17/1996 | Bill Review Report | Progressive | North Ridge Medical Center | Patricia Ice | PLF04139001 | |

14

| | Docdate | Doctype | Author | Recips | Summary | Begdoc# | Enddoc# |
|---|---|---|---|---|---|---|---|
| 986 | 03/08/2000 | Claims File | Progressive | David Ice | | PLF04140001 | |
| 987 | 09/22/1998 | Printout | Progressive | David Ice | Response to Request No. 13 | PLF04141001 | |
| 988 | 01/03/1996 | Agreement | Medview Services, Inc. | John Bodden | Participating Health Care Professional Agreement | PLF04142001 | |
| 989 | 06/01/1999 | Letter | A. Kenneth Levine | Timothy Rundle, Florida Department of Insurance | | PLF04143001 | |
| 990 | 06/18/1999 | Letter | Florida Department of Insurance | A. Kenneth Levine | | PLF04144001 | |
| 991 | 09/11/1999 | Letter | Daniel Sumner | Samuel P. Bell III | | PLF04146001 | |
| 992 | 07/22/1999 | Letter | Samuel P. Bell III | Daniel Sumner, Florida Department of Insurance | | PLF04145001 | |
| 993 | 10/03/2000 | Letter | Robert D. Adams | Florida Department of Insurance | Attached Preferred Provider Agreement | PLF04147001 | |
| 994 | 03/16/2000 | Letter | Francis Anania | Florida Department of Insurance | | PLF04148001 | |
| 995 | 07/29/1996 | Endorsement | Progressive | | PIP | PLF04149001 | |
| 996 | 07/29/1996 | Notice | Progressive | | Rejection of Uninsured Motorists | PLF04150001 | |
| 997 | 07/29/1996 | Endorsement | Progressive | | | PLF04151001 | |
| 998 | 07/29/1996 | Endorsement | Progressive | | | PLF04152001 | |
| 999 | 08/16/1996 | Table of Contents | Progressive | | PPA Forms Filing | PLF04153001 | |
| 1000 | 07/29/1996 | Endorsement | Progressive | | | PLF04154001 | |
| 1001 | 07/29/1996 | Policy | Progressive | | | PLF04155001 | |
| 1002 | 07/29/1996 | Policy | Progressive | | | PLF04156001 | |
| 1003 | 04/18/2001 | Patient Ledger | S.D. Larusso, D.C., P.A. | | (Hartford) Ledger dates from 01/07/98 through 05/05/00 | PLF04157001 | |
| 1004 | 04/18/2001 | Patient Ledger | S.D. Larusso, D.C., P.A. | | (Florida Farm Bureau) Ledger dates from 09/11/98 through 03/20/01 | PLF04158001 | |
| 1005 | 04/18/2001 | Patient Ledger | S.D. Larusso, D.C., P.A. | | (Liberty Mutual) Ledger dates from 01/06/97 through 12/12/98 | PLF04159001 | |
| 1006 | 04/18/2001 | Patient Ledger | S.D. Larusso, D.C., P.A. | | (Nationwide) Ledger dates from 06/12/97 through 04/01/01 | PLF04160001 | |
| 1007 | 11/10/2000 | EOB | Allstate | Ultra Open MRI Corporation | Paul Wiskotoni | PLF04162001 | |
| 1008 | 10/18/1999 | EOB | National Healthcare Resources, Inc. | S.D. Larusso, D.C., P.A. | Liana Berkofsky | PLF04163001 | |
| 1009 | 03/18/1998 | Agreement | Community Care Network, Inc. | Frank Lanzisera | Professional Care Provider Agreement | PLF04164001 | |
| 1010 | 04/18/2001 | List | Superior Insurance Group, Inc. | | Internet List of Insurance Agencies | PLF04165001 | |
| 1011 | 01/05/2001 | News Article | Collision Repair Industry INSIGHT | | CCN Continues to Expand National Auto Network | PLF04166001 | |
| 1012 | 11/27/1998 | News Article | In Depth: Healthcare Quarterly | | Managed Care Cruises Into Auto Accident Arena | PLF04167001 | |
| 1013 | | Report | | | The State of PPO Performance Measurement: Case Study Report | PLF04168001 | |
| 1014 | | Letter | Juan C. Andrade, Progressive | Progressive Consumer | | PLF04169001 | |
| 1015 | 00/00/1998 | Newsletter | Beech Street Corporation | Providers | | PLF04171001 | |
| 1016 | 01/21/1997 | Letter | Sue Christofferson, Beech Street Corporation | Providers | | PLF04170001 | |
| 1017 | 10/01/1998 | Letter | Carol Lockwood, Beech Street Corporation | Providers | | PLF04172001 | |
| 1018 | 05/02/2000 | Internet Web Site | Strategic Partners | | Beech Street Corporation | PLF04173001 | |
| 1019 | 05/02/2000 | News Article | Beech Street News | | Beech Street Corporation | PLF04174001 | |
| 1020 | 05/02/2000 | Internet Web Site | Hoovers Online | | ADP-Integrated Medical Solutions, Inc | PLF04175001 | |
| 1021 | 03/29/2000 | EOB | Allstate | Marc J. Browner, D.C. | Natasha King | PLF04177001 | |
| 1022 | | Notice | Allstate | Customers | Beech Street | PLF04178001 | |
| 1023 | 01/12/1996 | Agreement | Beech Street Corporation | Keith Brickell | Preferred Provider Agreement | PLF04179001 | |
| 1024 | 05/02/2000 | Internet News Article | Beech Street News Web Site | | Bill Hale named Chairman of Board for AAPPO | PLF04180001 | |
| 1025 | 05/02/2000 | Internet News Article | Beech Street News Web Site | | | PLF04181001 | |
| 1026 | 07/20/1998 | Letter | Beech Street Corporation | Providers | | PLF04182001 | |
| 1027 | 10/01/1998 | Letter | Beech Street Corporation | Providers | | PLF04183001 | |
| 1028 | 00/00/1998 | Newsletter | Beech Street Corporation | Providers | | PLF04184001 | |
| 1029 | 03/15/1999 | Letter | Beech Street Corporation | Providers | | PLF04185001 | |
| 1030 | 04/06/1999 | Letter | Beech Street Corporation | Providers | Beech Street Corporation/CAPP Care, Inc. Merger | PLF04186001 | |
| 1031 | 11/15/1999 | Letter | Beech Street Corporation | Providers | | PLF04187001 | |
| 1032 | 03/15/1999 | Letter | Beech Street Corporation | Providers | | PLF04188001 | |
| 1033 | 06/30/2000 | EOB | Allstate | Marc Browner, D.C. | Bridget Knott | PLF04189001 | |
| 1034 | 12/24/1999 | Newsletter | Allstate | Shareholders | | PLF04190001 | |
| 1035 | 07/24/2000 | News Article | Life & Health/Financial Services Edition | | New Policy On Renting of Doctor Networks | PLF04191001 | |
| 1036 | 07/07/2000 | News Article | PR Newswire | | American Association of PPOs (AAPPO) Approves Policy Against Silent PPO Activity | PLF04192001 | |
| 1037 | 04/23/1999 | EOB | National Healthcare Resources, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04193001 | |
| 1038 | 05/20/1999 | EOB | National Healthcare Resources, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04194001 | |
| 1039 | 03/19/1999 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04195001 | |
| 1040 | 02/17/1999 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04196001 | |
| 1041 | 02/17/1999 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04197001 | |
| 1042 | 01/21/1999 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04198001 | |
| 1043 | 09/14/1998 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04199001 | |
| 1044 | 09/02/1998 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04200001 | |
| 1045 | 08/24/1998 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04201001 | |
| 1046 | 06/29/1998 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04202001 | |
| 1047 | 07/28/1998 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04203001 | |
| 1048 | 06/25/1998 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04204001 | |
| 1049 | 01/19/1998 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04205001 | |
| 1050 | 01/20/1998 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04206001 | |
| 1051 | 05/28/1998 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04207001 | |
| 1052 | 11/18/1997 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04208001 | |
| 1053 | 12/16/1997 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04209001 | |
| 1054 | 12/08/1997 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04210001 | |
| 1055 | 12/09/1997 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04211001 | |
| 1056 | 10/21/1997 | Attorney Status Report | Frank Lanzisera, D.C. | Mark Lipinski | Carolyn Albritton | PLF04212001 | |
| 1057 | 10/15/1997 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04213001 | |
| 1058 | 10/08/1997 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04214001 | |
| 1059 | 10/02/1997 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04215001 | |
| 1060 | 09/24/1997 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04216001 | |
| 1061 | 11/04/1997 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04217001 | |
| 1062 | 11/04/1997 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04218001 | |
| 1063 | 11/07/1997 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04219001 | |
| 1064 | 09/08/1997 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04220001 | |
| 1065 | 09/17/1997 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Bellings | PLF04221001 | |

15

| | Docdate | Doctype | Author | Recip | Summary | Begdoc? | Enddoc? |
|---|---|---|---|---|---|---|---|
| 1066 | 09/22/1997 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Bellings | PLF04222001 | |
| 1067 | 08/12/1997 | EOB | HCO Networks, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04223001 | |
| 1068 | 11/09/1997 | Florida Automobile Application | Superior | Michael Albritton | | PLF04224001 | |
| 1069 | | Authorization for Wage and Salary Information | | Carolyn Albritton | | PLF04225001 | |
| 1070 | 07/21/1997 | Rescission of Attorney Assignment of Benefits | | Carolyn Albritton | | PLF04226001 | |
| 1071 | | Notice of Doctor's Lien | | Carolyn Albritton | | PLF04227001 | |
| 1072 | 07/21/1997 | Office Financial Policy | The Chiropractic Centre | Carolyn Albritton | | PLF04228001 | |
| 1073 | 05/10/1999 | EOB | National Healthcare Resources, Inc. | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04229001 | |
| 1074 | 07/21/1997 | Personal Injury Questionnaire | Frank Lanzisera, D.C. | Carolyn Albritton | | PLF04230001 | |
| 1075 | 08/11/1997 | Attending Physician's Report | Frank Lanzisera, D.C. | Carolyn Albritton | | PLF04231001 | |
| 1076 | 07/21/1997 | Application for Florida No Fault Benefits | | Carolyn Albritton | | PLF04232001 | |
| 1077 | 02/28/2000 | EOB | Superior Insurance | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04233001 | |
| 1078 | 08/08/2000 | EOB | Superior Insurance | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04234001 | |
| 1079 | 10/13/2000 | EOB | Superior Insurance | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04235001 | |
| 1080 | 08/22/2000 | EOB | Superior Insurance | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04236001 | |
| 1081 | 02/18/2000 | EOB | Superior Insurance | Frank Lanzisera, D.C. | Carolyn Albritton | PLF04237001 | |
| 1082 | 11/29/2000 | EOB | Progressive | Ultra Open MRI Corporation | Catherine Wildfeuer | PLF04238001 | |
| 1083 | 01/26/1901 | EOB | Beech Street | Ultra Open MRI Corporation | Cesare Cannizzaro | PLF04239001 | |
| 1084 | 03/18/1998 | Agreement | Community Care Network, Inc. | Frank Lanzisera, D.C. | Professional Care Provider Agreement | PLF04240001 | |
| 1085 | 07/28/2000 | Agreement | Beech Street Corporation | The Chiropractic Centre, P.A. | Participating Provider Agreement | PLF04241001 | |
| 1086 | 08/31/2000 | Agreement | Beech Street Corporation | Ultra Open MRI Corporation | Ancillary Provider Agreement | PLF04242001 | |
| 1087 | | Letter | Beech Street Corporation | Provider | Consolidation of Beech Street and CAPP Care | PLF04243001 | |
| 1088 | 02/03/1999 | EOB | CorVel | Salvatore Larusso, D.C. | Todd Soukup | PLF04244001 | |
| 1089 | 10/11/1993 | Agreement | Hartford Fire Insurance Company | Medview Services, Inc. | | PLF04245001 | |
| 1090 | 01/05/2000 | EOB | GMAC Insurance | Ultra Open MRI Corporation | April Kubiak | PLF04161001 | PLF04161001 |
| 1091 | 12/15/2000 | HIC Form | Integon General | Ultra Open MRI Corporation | April Kubiak | PLF04161003 | PLF04161003 |
| 1092 | 01/10/2001 | Check | GMAC Insurance | Ultra Open MRI Corporation | April Kubiak | PLF04161004 | PLF04161004 |
| 1093 | 10/13/1999 | Letter | Albert Fernandez, Allstate | Dr. Douglas Stringham | | PLF04176001 | PLF04176001 |
| 1094 | 05/15/1997 | EOB | HCO Networks, Inc. | Salvatore Larusso, D.C. | Gail Risner | PLF03774001 | PLF03774001 |
| 1095 | 04/10/2000 | EOB | MetLife Auto & Home | Frank Lanzisera | Daniel Hoffman | PLF04246001 | |
| 1096 | 05/15/2000 | HIC Form | Allstate | Guillermo Suarez | Jennifer Castro | PLF04247001 | |
| 1097 | 12/18/2000 | EOB Package | Prudential | Ultra Open MRI Corporation | Anna Marie Lewin | PLF04248001 | |
| 1098 | 11/24/2000 | EOB Package | CNA | Ultra Open MRI Corporation | Odessa Janada | PLF04249001 | |
| 1099 | 08/18/1999 | EOB | National Healthcare Resources, Inc. | Frank Lanzisera | Carolyn Albritton | PLF04250001 | |
| 1100 | 11/24/1998 | EOB | HCO Networks, Inc. | Frank Lanzisera | Carolyn Albritton | PLF04251001 | |
| 1101 | 10/21/1998 | EOB | HCO Networks, Inc. | Frank Lanzisera | Carolyn Albritton | PLF04252001 | |
| 1102 | 11/27/2000 | EOB Package | Progressive | Ultra Open MRI Corporation | Susan Stivers | PLF04253001 | |
| 1103 | 11/28/2000 | EOB Package | Progressive | Ultra Open MRI Corporation | April Shook | PLF04254001 | |
| 1104 | 01/24/1901 | Check and HIC Forms | Progressive | Ultra Open MRI Corporation | Madaline Savarese | PLF04255001 | |
| 1105 | 12/22/2000 | EOB Package | Progressive | Ultra Open MRI Corporation | Jessica Rivera | PLF04256001 | |
| 1106 | 11/08/2000 | EOB Package | Progressive | Ultra Open MRI Corporation | Michael Putnam | PLF04257001 | |
| 1107 | 11/08/2000 | EOB Package | Progressive | Ultra Open MRI Corporation | Carl Prinuer | PLF04258001 | |
| 1108 | 11/13/2000 | EOB Package | Progressive | Ultra Open MRI Corporation | Richard Mercado | PLF04259001 | |
| 1109 | 12/06/2000 | EOB Package | Progressive | Ultra Open MRI Corporation | Melissa McGillicuddy | PLF04260001 | |
| 1110 | 10/30/2000 | EOB Package | Progressive | Ultra Open MRI Corporation | Michelle McCann | PLF04261001 | |
| 1111 | 01/08/1901 | EOB Package | Progressive | Ultra Open MRI Corporation | Mary Lollis | PLF04262001 | |
| 1112 | 01/22/1901 | EOB Package | Progressive | Ultra Open MRI Corporation | John Law | PLF04263001 | |
| 1113 | 11/14/2000 | EOB Package | Progressive | Ultra Open MRI Corporation | Jae Jung | PLF04264001 | |
| 1114 | 01/17/1901 | EOB Package | Progressive | Ultra Open MRI Corporation | Henry Horace | PLF04265001 | |
| 1115 | 12/15/2000 | EOB | Progressive | Ultra Open MRI Corporation | Rachel Gibbs | PLF04266001 | |
| 1116 | 11/15/2000 | EOB Package | Progressive | Ultra Open MRI Corporation | Rachel Gibbs and Elizabeth Georgevic | PLF04267001 | |
| 1117 | 01/11/1901 | EOB Package | Progressive | Ultra Open MRI Corporation | Sauveur Ezechias | PLF04268001 | |
| 1118 | 11/14/2000 | EOB Package | Progressive | Ultra Open MRI Corporation | Eric Enz | PLF04269001 | |
| 1119 | 12/27/2000 | EOB Package | Progressive | Ultra Open MRI Corporation | Elenore Bufflin | PLF04270001 | |
| 1120 | 11/08/2000 | EOB Package | Progressive | Ultra Open MRI Corporation | Sherry Alexander | PLF04271001 | |
| 1121 | 12/01/2000 | EOB Package | Liberty Mutual | Ultra Open MRI Corporation | George Georges | PLF04272001 | |
| 1122 | 02/06/2001 | EOB Package | Liberty Mutual | Ultra Open MRI Corporation | Robert Lecaroz | PLF04273001 | |
| 1123 | 11/13/2000 | EOB Package | Liberty Mutual | Ultra Open MRI Corporation | William Bretagna | PLF04274001 | |
| 1124 | 02/16/2001 | EOB Package | Allstate | Ultra Open MRI Corporation | James Walton | PLF04275001 | |
| 1125 | 11/29/2000 | EOB Package | Allstate | Ultra Open MRI Corporation | Waldemar J. Cabrera | PLF04276001 | |
| 1126 | 01/16/2001 | EOB Package | Allstate | Ultra Open MRI Corporation | Dawn Tejeek | PLF04277001 | |
| 1127 | 01/02/2001 | EOB Package | Allstate | Ultra Open MRI Corporation | Shannon York | PLF04278001 | |
| 1128 | 01/29/2001 | EOB Package | Allstate | Ultra Open MRI Corporation | Richard Saginario | PLF04279001 | |
| 1129 | 08/24/1999 | EOB Package | Allstate | Ultra Open MRI Corporation | Sherri M. Neuciler | PLF04280001 | |
| 1130 | 02/13/2001 | EOB Package | Allstate | Ultra Open MRI Corporation | Delonda McDade | PLF04281001 | |
| 1131 | 11/03/2000 | EOB Package | Allstate | Ultra Open MRI Corporation | Roberto Marrero | PLF04282001 | |
| 1132 | 10/26/2000 | EOB Package | Allstate | Ultra Open MRI Corporation | Daniel Klinke | PLF04283001 | |
| 1133 | 01/22/2001 | EOB Package | Allstate | Ultra Open MRI Corporation | George Kalogeropoulos | PLF04284001 | |
| 1134 | 11/06/2000 | EOB Package | Allstate | Ultra Open MRI Corporation | Sheena Holland | PLF04285001 | |
| 1135 | 12/21/2000 | EOB Package | Allstate | Ultra Open MRI Corporation | Bruce Esquinaldo | PLF04286001 | |
| 1136 | 01/02/2001 | EOB Package | Allstate | Ultra Open MRI Corporation | Diana Easter | PLF04287001 | |
| 1137 | 01/12/2001 | EOB Package | Allstate | Ultra Open MRI Corporation | Lisette Diaz | PLF04288001 | |
| 1138 | 12/14/2000 | EOB Package | Allstate | Ultra Open MRI Corporation | Sabrina Denapoli | PLF04289001 | |
| 1139 | 12/08/2000 | EOB Package | Allstate | Ultra Open MRI Corporation | Karl Demoss | PLF04290001 | |
| 1140 | 02/05/2001 | EOB Package | Allstate | Ultra Open MRI Corporation | Nancy Brin | PLF04291001 | |
| 1141 | 01/22/2001 | EOB Package | Deerbrook Insurance Co. | Ultra Open MRI Corporation | Mattie Boyd | PLF04292001 | |
| 1142 | 02/12/2001 | EOB Package | Allstate | Ultra Open MRI Corporation | Adeline Ashmail | PLF04293001 | |

| Doc# | Date | Doctype | Author | Recip | Summary | Begdoc# | Enddoc# |
|---|---|---|---|---|---|---|---|
| 1143 | 01/19/2001 | EOB Package | Allstate | Ultra Open MRI Corporation | Bonnie Allen | PLF04294001 | |
| 1144 | 11/13/2000 | EOB Package | Allstate | Ultra Open MRI Corporation | Kathy Cox | PLF04295001 | |
| 1145 | 02/05/2000 | EOB Package | Allstate | Ultra Open MRI Corporation | Fred Cooper | PLF04296001 | |
| 1146 | 02/23/2001 | EOB Package | Allstate | Ultra Open MRI Corporation | Xanthe Chrisaidos | PLF04297001 | |
| 1147 | 02/13/2001 | EOB Package | Allstate | Ultra Open MRI Corporation | Anthony Cice | PLF04298001 | |
| 1148 | 03/25/2000 | EOB | MetLife Auto & Home | The Chiropractic Center, P.A. | Daniel Hoffman | PLF04299001 | |
| 1149 | 06/27/2000 | Check | MetLife Auto & Home | The Chiropractic Centre, P.A. | Daniel Hoffman | PLF04300001 | |
| 1150 | 03/10/2000 | Confidential Patient Information Form | The Chiropractic Centre, P.A. | Daniel Hoffman | | PLF04301001 | |
| 1151 | 09/01/2000 | Agreement | Beech Street Corp. | The Chiropractic Centre, P.A. | Participating Provider Agreement | PLF04302001 | |
| 1152 | | Form Letter | Beech Street Corp. | Provider | | PLF04303001 | |
| 1153 | 03/13/2000 | Application | | Daniel Hoffman | Application for Florida "No Fault" Benefits | PLF04304001 | |
| 1154 | 03/13/2000 | Office Financial Policy | The Chiropractic Centre, P.A. | Daniel Hoffman | | PLF04305001 | |
| 1155 | 03/15/2000 | EOB | MetLife Auto & Home | The Chiropractic Centre, P.A. | Daniel Hoffman | PLF04306001 | |
| 1156 | 03/24/2000 | EOB | MetLife Auto & Home | The Chiropractic Centre, P.A. | Daniel Hoffman | PLF04307001 | |
| 1157 | 03/24/2000 | EOB | MetLife Auto & Home | The Chiropractic Centre, P.A. | Daniel Hoffman | PLF04308001 | |
| 1158 | 04/16/1901 | Pleading | Florida Farm Bureau Casualty Insurance Co. | Salvatore LaRusso, D.C., et al. | Defendant's Motion to Dismiss the Complaint | PLF04309001 | |
| 1159 | 02/08/2001 | EOB | Allstate | UltraOpen MRI Corporation | Debra Welch | PLF04310001 | PLF04310002 |
| 1160 | 02/02/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04311001 | |
| 1161 | 01/25/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04312001 | |
| 1162 | 01/14/1999 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04313001 | |
| 1163 | 01/11/1999 | Medical Record | Salvatore LaRusso, D.C. | Robert Russo | | PLF04314001 | |
| 1164 | 01/28/1999 | EOB | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04315001 | |
| 1165 | 02/02/1999 | Check | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04316001 | |
| 1166 | 01/21/1999 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04317001 | |
| 1167 | 01/19/1999 | Medical Record | Salvatore LaRusso, D.C. | Cindy Soukup | | PLF04318001 | |
| 1168 | 02/04/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | R. Garner | PLF04319001 | |
| 1169 | 01/28/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Karen Weston | PLF04320001 | |
| 1170 | 12/01/1998 | Appeal of Audit Results | Nationwide Insurance | Salvatore LaRusso, D.C. | Karen Weston | PLF04321001 | |
| 1171 | 01/21/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Karen Weston | PLF04322001 | |
| 1172 | 01/18/1999 | Medical Record | Salvatore LaRusso, D.C. | Karen Weston | | PLF04323001 | |
| 1173 | 12/28/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Marvin Haas | PLF04324001 | |
| 1174 | 12/22/1999 | HIC Form | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Marvin Haas | PLF04325001 | |
| 1175 | 12/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Marvin Haas | | PLF04326001 | |
| 1176 | 12/22/1998 | HIC Form | Hartford Insurance Co. | Salvatore LaRusso, D.C | Marvin Haas | PLF04327001 | |
| 1177 | 12/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Marvin Haas | | PLF04328001 | |
| 1178 | 12/14/1998 | Medical Record | Salvatore LaRusso, D.C. | Marvin Haas | | PLF04329001 | |
| 1179 | 12/22/1999 | HIC Form | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Marvin Haas | PLF04330001 | |
| 1180 | 12/07/1999 | Medical Record | Salvatore LaRusso, D.C. | Marvin Haas | | PLF04331001 | |
| 1181 | 12/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Marvin Haas | | PLF04332001 | |
| 1182 | 12/31/1998 | HIC Form | Hartford Insurance Co. | Salvatore LaRusso | Marvin Haas | PLF04333001 | |
| 1183 | 12/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Marvin Haas | | PLF04334001 | |
| 1184 | 12/28/1998 | Medical Record | Salvatore LaRusso, D.C. | Marvin Haas | | PLF04335001 | |
| 1185 | 01/06/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Marvin Haas | PLF04336001 | |
| 1186 | 01/12/1999 | HIC Form | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Marvin Haas | PLF04337001 | |
| 1187 | 01/06/1999 | Medical Record | Salvatore LaRusso, D.C. | Marvin Haas | | PLF04338001 | |
| 1188 | 02/03/1999 | EOB | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04339001 | |
| 1189 | 02/05/1999 | Check | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04340001 | |
| 1190 | 01/26/1999 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04341001 | |
| 1191 | 01/21/1999 | Medical Record | Salvatore LaRusso, D.C. | Cindy Soukup | | PLF04342001 | |
| 1192 | 02/11/1999 | EOB | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Cindy Goodson | PLF04343001 | |
| 1193 | 02/11/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Cindy Goodson | PLF04344001 | |
| 1194 | 01/26/1999 | HIC Form | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Cindy Goodson | PLF04345001 | |
| 1195 | 01/20/1999 | Medical Record | Salvatore LaRusso, D.C. | Cindy Goodson | | PLF04346001 | |
| 1196 | 02/04/1999 | EOB | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04347001 | |
| 1197 | 02/11/1999 | Check | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04348001 | |
| 1198 | 01/28/1999 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04349001 | |
| 1199 | 01/22/1999 | Medical Record | Salvatore LaRusso, D.C. | Cindy Soukup | | PLF04350001 | |
| 1200 | 02/11/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04351001 | |
| 1201 | 02/19/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04352001 | |
| 1202 | 02/10/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04353001 | |
| 1203 | 02/16/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04354001 | |
| 1204 | 01/21/1999 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04355001 | |
| 1205 | 01/05/1999 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF04356001 | |
| 1206 | 02/17/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04357001 | |
| 1207 | 02/11/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04358001 | |
| 1208 | 01/26/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04359001 | |
| 1209 | 01/20/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04360001 | |
| 1210 | 02/19/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04361001 | |
| 1211 | 02/18/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04362001 | |
| 1212 | 01/21/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04363001 | |
| 1213 | 01/11/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04364001 | |
| 1214 | 01/11/1999 | Letter | Salvatore LaRusso, D.C. | Carrier | Manuel Rodriguez | PLF04365001 | |
| 1215 | 01/21/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04366001 | |
| 1216 | 01/18/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04367001 | |
| 1217 | 02/19/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04368001 | |
| 1218 | 02/19/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04369001 | |
| 1219 | 01/21/1999 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04370001 | |
| 1220 | 01/18/1999 | Medical Record | Salvatore LaRusso, D.C. | Robert Russo | | PLF04371001 | |
| 1221 | 01/18/1999 | Letter | Salvatore LaRusso, D.C. | Carrier | Robert Russo | PLF04372001 | |
| 1222 | 02/23/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04373001 | |
| 1223 | 02/09/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04374001 | |
| 1224 | 02/04/1999 | Medical Record | Salvatore LaRusso, D.C. | Marilyn Bovino | | PLF04375001 | |
| 1225 | 02/23/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04376001 | |
| 1226 | 02/04/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04377001 | |
| 1227 | 01/27/1999 | Medical Record | Salvatore LaRusso, D.C. | Marilyn Bovino | | PLF04378001 | |
| 1228 | 01/29/1999 | Medical Record | Salvatore LaRusso, D.C. | Marilyn Bovino | | PLF04379001 | |
| 1229 | 02/04/1999 | EOB | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Cindy Goodson | PLF04380001 | |
| 1230 | 02/24/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Cindy Goodson | PLF04381001 | |
| 1231 | 02/04/1999 | HIC Form | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Cindy Goodson | PLF04382001 | |

| Doc# | Date | DocType | Author | Recip | Summary | Bates# | Redacted? |
|---|---|---|---|---|---|---|---|
| 1232 | 01/27/1999 | Medical Record | Salvatore LaRusso, D.C. | Cindy Goodson | | PLF04383001 | |
| 1233 | 01/29/1999 | Medical Record | Salvatore LaRusso, D.C. | Cindy Goodson | | PLF04384001 | |
| 1234 | 02/04/1999 | HIC Form | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Cindy Goodson | PLF04385001 | |
| 1235 | 02/02/1999 | Medical Record | Salvatore LaRusso, D.C. | Cindy Goodson | | PLF04386001 | |
| 1236 | 02/23/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Cindy Goodson | PLF04387001 | |
| 1237 | 02/23/1999 | EOB | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Cindy Goodson | PLF04388001 | |
| 1238 | 02/23/1999 | EOB | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Cindy Goodson | PLF04389001 | |
| 1239 | 12/31/1998 | HIC Form | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Cindy Goodson | PLF04390001 | |
| 1240 | 12/22/1998 | Medical Record | Salvatore LaRusso, D.C. | Cindy Goodson | | PLF04391001 | |
| 1241 | 12/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Cindy Goodson | | PLF04392001 | |
| 1242 | 12/31/1998 | HIC Form | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Cindy Goodson | PLF04393001 | |
| 1243 | 12/24/1998 | Medical Record | Salvatore LaRusso, D.C. | Cindy Goodson | | PLF04394001 | |
| 1244 | 12/28/1998 | Medical Record | Salvatore LaRusso, D.C. | Cindy Goodson | | PLF04395001 | |
| 1245 | 02/16/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04396001 | |
| 1246 | 02/24/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04397001 | |
| 1247 | 01/22/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04398001 | |
| 1248 | 01/28/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04399001 | |
| 1249 | 01/25/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04400001 | |
| 1250 | 02/19/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04401001 | |
| 1251 | 02/24/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04402001 | |
| 1252 | 02/09/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04403001 | |
| 1253 | 02/03/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04404001 | |
| 1254 | 02/18/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04405001 | |
| 1255 | 02/24/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04406001 | |
| 1256 | 02/11/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04407001 | |
| 1257 | 02/05/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04408001 | |
| 1258 | 02/08/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04409001 | |
| 1259 | 02/16/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04410001 | |
| 1260 | 02/24/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04411001 | |
| 1261 | 02/04/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04412001 | |
| 1262 | 01/27/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04413001 | |
| 1263 | 01/29/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04414001 | |
| 1264 | 02/04/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04415001 | |
| 1265 | 02/01/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04416001 | |
| 1266 | 08/31/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04417001 | |
| 1267 | 08/04/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04418001 | |
| 1268 | 07/28/1998 | Medical Record | Salvatore LaRusso, M.D. | Kervin Ruiz | | PLF04419001 | |
| 1269 | 08/24/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04420001 | |
| 1270 | 08/30/1998 | Check | Blue Cross/Blue Shield | Salvatore LaRusso, D.C. | | PLF04421001 | |
| 1271 | 08/17/1998 | Medical Record | Salvatore LaRusso, D.C. | Debbie Simpson | | PLF04422001 | |
| 1272 | 08/31/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF04423001 | |
| 1273 | 08/21/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF04424001 | |
| 1274 | 08/11/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF04425001 | |
| 1275 | 08/07/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF04426001 | |
| 1276 | 08/30/1998 | Check | Blue Cross/Blue Shield | Salvatore LaRusso, D.C. | | PLF04427001 | |
| 1277 | 08/12/1998 | Medical Record | Salvatore LaRusso, D.C. | Lynne Zuback | | PLF04429001 | |
| 1278 | 08/00/1998 | EOB | Blue Cross/Blue Shield | | Lynne Zuback | PLF04428001 | |
| 1279 | 10/30/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04430001 | |
| 1280 | 10/06/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04431001 | |
| 1281 | 09/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04432001 | |
| 1282 | 09/26/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04433001 | |
| 1283 | 10/06/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04434001 | |
| 1284 | 10/01/1998 | Medical Record | Salvatore LaRusso | Kervin Ruiz | | PLF04435001 | |
| 1285 | 10/19/1998 | EOB | Aetna U.S. Healthcare | Salvatore LaRusso, D.C. | James Egidio | PLF04437001 | |
| 1286 | 10/19/1998 | Check | Aetna U.S. Healthcare | Salvatore LaRusso, D.C. | James Egidio | PLF04436001 | |
| 1287 | 10/23/1998 | Check | Geico | Salvatore LaRusso, D.C. | Melissa Booth | PLF04438001 | |
| 1288 | 10/13/1998 | HIC Form | Geico | Salvatore LaRusso, D.C. | Melissa Booth | PLF04439001 | |
| 1289 | 10/02/1998 | Medical Record | Salvatore LaRusso, D.C. | Melissa Booth | | PLF04440001 | |
| 1290 | 09/03/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04441001 | |
| 1291 | 08/26/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04442001 | |
| 1292 | 08/26/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04443001 | |
| 1293 | 08/01/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF04444001 | |
| 1294 | 09/12/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04445001 | |
| 1295 | 09/04/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04446001 | |
| 1296 | 03/30/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04447001 | |
| 1297 | 04/02/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04448001 | |
| 1298 | 04/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04449001 | |
| 1299 | 04/14/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04450001 | |
| 1300 | 06/23/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04451001 | |
| 1301 | 04/20/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04452001 | |
| 1302 | 04/23/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04453001 | |
| 1303 | 04/24/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04454001 | |
| 1304 | 04/27/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04455001 | |
| 1305 | 04/30/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04456001 | |
| 1306 | 04/30/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04457001 | |
| 1307 | 05/05/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04458001 | |
| 1308 | 08/24/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04459001 | |
| 1309 | 07/23/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04460001 | |
| 1310 | 07/22/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04461001 | |
| 1311 | 10/12/1998 | Patient Ledger | Salvatore LaRusso, D.C. | | | PLF04462001 | |
| 1312 | 09/01/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04463001 | |
| 1313 | 09/01/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04464001 | |
| 1314 | 08/24/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04465001 | |
| 1315 | 08/06/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04466001 | |
| 1316 | 08/03/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04467001 | |
| 1317 | 09/25/1998 | Check | Auto Owners Insurance | Salvatore LaRusso, D.C. | G&C Car Care | PLF04468001 | |
| 1318 | 09/22/1998 | HIC Form | Auto Owners Insurance | Salvatore LaRusso, D.C. | Robert Phillips | PLF04469001 | |
| 1319 | 09/15/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Phillips | | PLF04470001 | |
| 1320 | 09/22/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04471001 | |
| 1321 | 09/16/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04472001 | |
| 1322 | 09/01/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04473001 | |
| 1323 | 08/26/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF04474001 | |
| 1324 | 09/28/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04475001 | |
| 1325 | 09/03/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04476001 | |

| Docdate | Doctype | Author | Recip | Summary | Bates# | Endorse# |
|---|---|---|---|---|---|---|
| 1326 | 09/01/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF04477001 | |
| 1327 | 09/24/1998 | Check | State Farm | Salvatore LaRusso, D.C. | Valerie Onsager | PLF04478001 | |
| 1328 | 09/03/1998 | HIC Form | State Farm | Salvatore LaRusso, D.C. | Valerie Onsager | PLF04479001 | |
| 1329 | 08/28/1998 | Medical Record | Salvatore LaRusso, D.C. | Valerie Onsager | | PLF04480000 | |
| 1330 | 09/21/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04481001 | |
| 1331 | 09/21/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04482001 | |
| 1332 | 08/00/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04483001 | |
| 1333 | 08/28/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04484001 | |
| 1334 | 08/29/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04485001 | |
| 1335 | 09/09/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Michael Carbone | PLF04486001 | |
| 1336 | 09/09/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Michael Carbone | PLF04487001 | |
| 1337 | 08/13/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Michael Carbone | PLF04488001 | |
| 1338 | 07/30/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Michael Carbone | PLF04489001 | |
| 1339 | 07/27/1998 | Medical Record | Salvatore LaRusso, D.C. | Michael Carbone | | PLF04490001 | |
| 1340 | 09/15/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04491001 | |
| 1341 | 09/03/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04492001 | |
| 1342 | 08/18/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04493001 | |
| 1343 | 08/00/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF04494001 | |
| 1344 | 09/17/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04495001 | |
| 1345 | 09/09/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04496001 | |
| 1346 | 08/25/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04497001 | |
| 1347 | 08/19/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF04498001 | |
| 1348 | 03/04/1999 | EOB | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04499001 | |
| 1349 | 03/09/1999 | Check | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04500001 | |
| 1350 | 02/23/1999 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04501001 | |
| 1351 | 02/16/1999 | Medical Record | Salvatore LaRusso, D.C. | Cindy Soukup | | PLF04502001 | |
| 1352 | 03/11/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04503001 | |
| 1353 | 03/02/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04504001 | |
| 1354 | 02/23/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04505001 | |
| 1355 | 02/17/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04506001 | |
| 1356 | 03/09/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04507001 | |
| 1357 | 03/04/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | John Peterson | PLF04508001 | |
| 1358 | 02/16/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | John Peterson | PLF04509001 | |
| 1359 | 02/03/1999 | Medical Record | Salvatore LaRusso, D.C. | John Peterson | | PLF04510001 | |
| 1360 | 02/16/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | John Peterson | PLF04511001 | |
| 1361 | 02/02/1999 | Medical Record | Salvatore LaRusso, D.C. | John Peterson | | PLF04512001 | |
| 1362 | 03/02/1999 | EOB | School District of PBC | Salvatore LaRusso, D.C. | Daniel Blom | PLF04513001 | |
| 1363 | 03/05/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Daniel Blom | PLF04514001 | |
| 1364 | 01/21/1999 | HIC Form | School District of PBC | Salvatore LaRusso, D.C. | Daniel Blom | PLF04515001 | |
| 1365 | 01/14/1999 | Medical Record | Salvatore LaRusso, D.C. | Daniel Blom | | PLF04516001 | |
| 1366 | 01/21/1999 | HIC Form | School District of PBC | Salvatore LaRusso, D.C. | Daniel Blom | PLF04517001 | |
| 1367 | 01/15/1999 | Medical Record | Salvatore LaRusso, D.C. | Daniel Blom | | PLF04518001 | |
| 1368 | 03/05/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04519001 | |
| 1369 | 02/24/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04520001 | |
| 1370 | 02/18/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04521001 | |
| 1371 | 02/12/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04522001 | |
| 1372 | 02/15/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04523001 | |
| 1373 | 03/26/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04524001 | |
| 1374 | 03/26/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04525001 | |
| 1375 | 02/18/1999 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04526001 | |
| 1376 | 02/15/1999 | Medical Record | Salvatore LaRusso, D.C. | Robert Russo | | PLF04527001 | |
| 1377 | 03/25/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04528001 | |
| 1378 | 03/19/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04529001 | |
| 1379 | 02/25/1999 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04530001 | |
| 1380 | 02/01/1999 | Medical Record | Salvatore LaRusso, D.C. | Robert Russo | | PLF04531001 | |
| 1381 | 03/24/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04532001 | |
| 1382 | 03/19/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04533001 | |
| 1383 | 03/11/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04534001 | |
| 1384 | 03/03/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04535001 | |
| 1385 | 03/08/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04536001 | |
| 1386 | 03/24/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04537001 | |
| 1387 | 03/19/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04538001 | |
| 1388 | 03/05/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04539001 | |
| 1389 | 02/26/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04540001 | |
| 1390 | 03/01/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04541001 | |
| 1391 | 03/08/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04542001 | |
| 1392 | 03/03/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04543001 | |
| 1393 | 03/06/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04544001 | |
| 1394 | 03/22/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04545001 | |
| 1395 | 02/25/1999 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04546001 | |
| 1396 | 02/19/1999 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF04547001 | |
| 1397 | 03/23/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Marvin Haas | PLF04548001 | |
| 1398 | 03/23/1999 | EOB | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Marvin Haas | PLF04549001 | |
| 1399 | 01/14/1999 | HIC Form | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Marvin Haas | PLF04550001 | |
| 1400 | 01/08/1999 | Medical Record | Salvatore LaRusso, D.C. | Marvin Haas | | PLF04551001 | |
| 1401 | 01/11/1999 | Medical Record | Salvatore LaRusso, D.C. | Marvin Haas | | PLF04552001 | |
| 1402 | 02/16/1999 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Marvin Haas | PLF04553001 | |
| 1403 | 02/10/1999 | Medical Record | Salvatore LaRusso, D.C. | Marvin Haas | | PLF04554001 | |
| 1404 | 03/25/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04555001 | |
| 1405 | 03/22/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04556001 | |
| 1406 | 03/11/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04557001 | |
| 1407 | 03/02/1999 | Medical Record | Salvatore LaRusso, D.C. | Shirley Evans | | PLF04558001 | |
| 1408 | 03/08/1999 | Medical Record | Salvatore LaRusso, D.C. | Shirley Evans | | PLF04559001 | |
| 1409 | 03/25/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04560001 | |
| 1410 | 03/22/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04561001 | |
| 1411 | 03/11/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04562001 | |
| 1412 | 03/05/1999 | Medical Record | Salvatore LaRusso, D.C. | Marilyn Bovino | | PLF04563001 | |
| 1413 | 03/23/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04564001 | |
| 1414 | 03/12/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04565001 | |
| 1415 | 03/02/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04566001 | |
| 1416 | 02/23/1999 | Medical Record | Salvatore LaRusso, D.C. | Marilyn Bovino | | PLF04567001 | |
| 1417 | 09/14/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04568001 | |
| 1418 | 09/16/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04569001 | |
| 1419 | 09/14/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04570001 | |

19

| | Docdate | Doctype | Author | Recip | Summary | Bates# | Redact# |
|---|---|---|---|---|---|---|---|
| 1420 | 08/19/1999 | EOB | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04571001 | |
| 1421 | 09/09/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04572001 | |
| 1422 | 09/10/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04573001 | |
| 1423 | 09/09/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF04574001 | |
| 1424 | 09/02/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF04575001 | |
| 1425 | 09/08/1999 | Check | Blue Cross/Blue Shield | Salvatore LaRusso, D.C. | | PLF04576001 | |
| 1426 | 08/24/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04577001 | |
| 1427 | 09/16/1999 | Letter | Nationwide Insurance | Robert Womack | | PLF04578001 | |
| 1428 | 09/16/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04579001 | |
| 1429 | 09/09/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04580001 | |
| 1430 | 09/16/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04581001 | |
| 1431 | 09/13/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04582001 | |
| 1432 | 09/15/1999 | Check | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04583001 | |
| 1433 | 09/10/1999 | EOB | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04584001 | |
| 1434 | 09/15/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04585001 | |
| 1435 | 09/15/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04586001 | |
| 1436 | 09/15/1999 | EOB | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04587001 | |
| 1437 | 09/09/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04588001 | |
| 1438 | 08/27/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04589001 | |
| 1439 | 09/02/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04590001 | |
| 1440 | 08/27/1999 | EOB | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04591001 | |
| 1441 | 08/27/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04592001 | |
| 1442 | 09/02/1999 | EOB | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04593001 | |
| 1443 | 09/02/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04594001 | |
| 1444 | 09/01/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Marvin Haas | PLF04595001 | |
| 1445 | 09/01/1999 | EOB | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Marvin Haas | PLF04596001 | |
| 1446 | 09/01/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C | Robert Womack | PLF04597001 | |
| 1447 | 08/12/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF04598001 | |
| 1448 | 08/31/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | George Oerter | PLF04599001 | |
| 1449 | 08/20/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | George Oerter | PLF04600001 | |
| 1450 | 08/30/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04601001 | |
| 1451 | 08/24/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04602001 | |
| 1452 | 08/27/1999 | EOB | United Healthcare | Salvatore LaRusso, D.C. | Charles Vaccaro and George Warga | PLF04603001 | |
| 1453 | 08/30/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04604001 | |
| 1454 | 08/24/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04605001 | |
| 1455 | 10/30/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Michael Carbone | PLF04606001 | |
| 1456 | 10/06/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Michael Carbone | PLF04607001 | |
| 1457 | 09/30/1998 | Medical Record | Salvatore LaRusso, D.C. | Michael Carbone | | PLF04608001 | |
| 1458 | 10/27/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF04609001 | |
| 1459 | 10/07/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Patricia Gomez | PLF04610001 | |
| 1460 | 10/20/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF04611001 | |
| 1461 | 10/06/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF04612001 | |
| 1462 | 09/30/1998 | Medical Record | Salvatore LaRusso, D.C | Robert Womack | | PLF04613001 | |
| 1463 | 10/06/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF04614001 | |
| 1464 | 10/01/1998 | Medical Record | Salvatore LaRusso, D.C | Robert Womack | | PLF04615001 | |
| 1465 | 10/16/1998 | Check | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04616001 | |
| 1466 | 10/13/1998 | EOB | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04617001 | |
| 1467 | 10/06/1998 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04618001 | |
| 1468 | 10/01/1998 | Medical Record | Salvatore LaRusso, D.C. | Cindy Soukup | | PLF04619001 | |
| 1469 | 10/16/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF04620001 | |
| 1470 | 10/07/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF04621001 | |
| 1471 | 09/30/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF04622001 | |
| 1472 | 09/22/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF04623001 | |
| 1473 | 10/09/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04624001 | |
| 1474 | 10/12/1998 | Patient Ledger | Salvatore LaRusso, D.C | | | PLF04625001 | |
| 1475 | 10/12/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04626001 | |
| 1476 | 10/06/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04627001 | |
| 1477 | 09/15/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04628001 | |
| 1478 | 09/09/1998 | Medical Record | Salvatore LaRusso, D.C | Helen Oerter | | PLF04629001 | |
| 1479 | 10/13/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04630001 | |
| 1480 | 10/08/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04631001 | |
| 1481 | 09/22/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04632001 | |
| 1482 | 09/06/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF04633001 | |
| 1483 | 10/13/1998 | Check | Florida Farm Bureau | Salvatore LaRusso, D.C. | Maria Rodriguez | PLF04639001 | |
| 1484 | 10/14/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04634001 | |
| 1485 | 10/14/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04635001 | |
| 1486 | 09/15/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04636001 | |
| 1487 | 10/05/1998 | EOB | Florida Farm Bureau | Salvatore LaRusso, D.C. | Maria Rodriguez | PLF04640001 | |
| 1488 | 09/24/1998 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Maria Rodriguez | PLF04641001 | |
| 1489 | 09/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Maria Rodriguez | | PLF04642001 | |
| 1490 | 09/24/1998 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Maria Rodriguez | PLF04643001 | |
| 1491 | 09/12/1998 | Medical Record | Salvatore LaRusso, D.C. | Maria Rodriguez | | PLF04644001 | |
| 1492 | 09/16/1998 | Medical Record | Salvatore LaRusso, D.C. | Maria Rodriguez | | PLF04645001 | |
| 1493 | 09/30/1998 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Maria Rodriguez | PLF04646001 | |
| 1494 | 09/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Maria Rodriguez | | PLF04647001 | |
| 1495 | 09/24/1998 | Medical Record | Salvatore LaRusso, D.C. | Maria Rodriguez | | PLF04648001 | |
| 1496 | 09/30/1998 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Maria Rodriguez | PLF04649001 | |
| 1497 | 09/25/1998 | Medical Record | Salvatore LaRusso, D.C. | Maria Rodriguez | | PLF04650001 | |
| 1498 | 09/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04637001 | |
| 1499 | 09/08/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04638001 | |
| 1500 | 09/30/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Michael Carbone | PLF04651001 | |
| 1501 | 08/27/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Michael Carbone | PLF04652001 | |
| 1502 | 07/28/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Michael Carbone | PLF04653001 | |
| 1503 | 07/22/1998 | Medical Record | Salvatore LaRusso, D.C. | Michael Carbone | | PLF04654001 | |
| 1504 | 10/01/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Michael Carbone | PLF04655001 | |
| 1505 | 09/09/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Michael Carbone | PLF04656001 | |
| 1506 | 08/28/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Michael Carbone | PLF04657001 | |
| 1507 | 08/24/1998 | Medical Record | Salvatore LaRusso, D.C. | Michael Carbone | | PLF04658001 | |
| 1508 | 11/16/1999 | Check | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04659001 | |
| 1509 | 11/10/1999 | EOB | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04660001 | |
| 1510 | 11/16/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Michelle McLemore | PLF04661001 | |
| 1511 | 11/12/1999 | EOB | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Michelle McLemore | PLF04662001 | |
| 1512 | 11/17/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04663001 | |
| 1513 | 11/02/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04664001 | |

| Docnum | Doctype | Author | Recip | Summary | Begdoc# | Enddoc# |
|---|---|---|---|---|---|---|
| 1514 | 11/18/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04665001 | |
| 1515 | 11/11/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04666001 | |
| 1516 | 11/17/1999 | EOB | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Michelle McLemore | PLF04669001 | |
| 1517 | 11/17/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Michelle McLemore | PLF04670001 | |
| 1518 | 11/23/1999 | EOB | | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF04671001 | |
| 1519 | | IMAGE UNCLEAR | | | IMAGE UNCLEAR | PLF04672001 | |
| 1520 | 11/16/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04673001 | |
| 1521 | 11/23/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04674001 | |
| 1522 | 11/04/1999 | Check | Nationwide | Salvatore LaRusso, D.C. | Joseph Geiger | PLF04675001 | |
| 1523 | 11/23/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Joseph Geiger | PLF04668001 | |
| 1524 | 11/23/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Joseph Geiger | PLF04666001 | |
| 1525 | 11/04/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Caitlin Outrrim | PLF04676001 | |
| 1526 | 11/10/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Joe Geiger | PLF04677001 | |
| 1527 | 10/21/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Joseph Geiger | PLF04678001 | |
| 1528 | 11/10/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Joseph Geiger | PLF04679001 | |
| 1529 | 10/26/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Joseph Geiger | PLF04680001 | |
| 1530 | 07/12/1999 | Form | Nationwide Insurance | Joseph Geiger | Appeal of Audit Results | PLF04681001 | |
| 1531 | 11/08/1999 | EOB | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Michelle McLemore | PLF04682001 | |
| 1532 | 11/08/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Michelle McLemore | PLF04683001 | |
| 1533 | 11/08/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Michelle McLemore | PLF04684001 | |
| 1534 | 11/08/1999 | EOB | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Michelle McLemore | PLF04685001 | |
| 1535 | 11/08/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04686001 | |
| 1536 | 10/29/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04687001 | |
| 1537 | 11/08/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04688001 | |
| 1538 | 10/27/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04689001 | |
| 1539 | 10/29/1999 | EOB | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Michelle McLemore | PLF04690001 | |
| 1540 | 10/29/1999 | EOB | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Karen McLemore | PLF04693001 | |
| 1541 | 10/29/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Karen & Anthony McLemore | PLF04692001 | |
| 1542 | 10/29/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Karen & Anthony McLemore | PLF04691001 | |
| 1543 | 11/03/1999 | EOB | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Michelle McLemore | PLF04694001 | |
| 1544 | 11/03/1999 | Check | Hartford Insurance Co. | Salvatore LaRusso, D.C. | Michelle McLemore | PLF04695001 | |
| 1545 | 10/14/1999 | EOB | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04696001 | |
| 1546 | 11/02/1999 | Check | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF04697001 | |
| 1547 | 10/25/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Karen & Anthony McLemore | PLF04698001 | |
| 1548 | 10/25/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Michelle McLemore | PLF04699001 | |
| 1549 | 10/26/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04700001 | |
| 1550 | 10/25/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04701001 | |
| 1551 | 10/22/1999 | EOB | United Healthcare | Salvatore LaRusso, D.C. | Cindy Appel-Young | PLF04702001 | |
| 1552 | 06/17/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04703001 | |
| 1553 | 06/24/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04704001 | |
| 1554 | 06/16/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04705001 | |
| 1555 | 06/22/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04706001 | |
| 1556 | 06/07/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04707001 | |
| 1557 | 06/22/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04708001 | |
| 1558 | 06/15/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04709001 | |
| 1559 | 06/23/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04710001 | |
| 1560 | 06/21/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04711001 | |
| 1561 | 06/22/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04712001 | |
| 1562 | 06/21/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04713001 | |
| 1563 | 06/23/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04714001 | |
| 1564 | 06/21/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04715001 | |
| 1565 | 06/28/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04716001 | |
| 1566 | 06/18/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04717001 | |
| 1567 | 06/28/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04718001 | |
| 1568 | 06/16/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04719001 | |
| 1569 | 06/28/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04720001 | |
| 1570 | 06/30/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04721001 | |
| 1571 | 06/30/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04722001 | |
| 1572 | 06/28/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04723001 | |
| 1573 | 07/07/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04724001 | |
| 1574 | 06/29/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04725001 | |
| 1575 | 07/07/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04726001 | |
| 1576 | 07/01/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04727001 | |
| 1577 | 07/08/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04728001 | |
| 1578 | 07/07/1999 | Notice of Denial | Nationwide Insurance | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04729001 | |
| 1579 | 07/08/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04730001 | |
| 1580 | 06/24/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04731001 | |
| 1581 | 07/07/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04732001 | |
| 1582 | 07/02/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04733001 | |
| 1583 | 07/08/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04734001 | |
| 1584 | 07/12/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04735001 | |
| 1585 | 07/12/1999 | EOB | St. Paul USF&G | Salvatore LaRusso, D.C. | Ronald Bishoff | PLF04736001 | |
| 1586 | 07/12/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04737001 | |
| 1587 | 07/14/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04738001 | |
| 1588 | 07/02/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04739001 | |
| 1589 | 07/06/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04740001 | |
| 1590 | 07/15/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04741001 | |
| 1591 | 06/30/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04742001 | |
| 1592 | 06/30/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04743001 | |
| 1593 | 07/21/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04744001 | |
| 1594 | 07/09/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04745001 | |
| 1595 | 07/19/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04746001 | |
| 1596 | 07/20/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04747001 | |
| 1597 | 07/14/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04748001 | |
| 1598 | 11/03/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04749001 | |
| 1599 | 10/28/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04750001 | |
| 1600 | 10/13/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04751001 | |
| 1601 | 09/29/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Russo | | PLF04752001 | |
| 1602 | 10/13/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04753001 | |
| 1603 | 10/01/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Russo | | PLF04754001 | |
| 1604 | 10/13/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04755001 | |
| 1605 | 10/05/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Russo | | PLF04756001 | |
| 1606 | 10/13/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04757001 | |

| Docdate | Doctype | Author | Recips | Summary | Begdoc# | Enddoc# |
|---|---|---|---|---|---|---|
| 1607 | 10/07/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Russo | | PLF04758001 | |
| 1608 | 11/04/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04759001 | |
| 1609 | 10/29/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04760001 | |
| 1610 | 10/15/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04761001 | |
| 1611 | 10/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Russo | | PLF04762001 | |
| 1612 | 10/15/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04763001 | |
| 1613 | 10/12/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Russo | | PLF04764001 | |
| 1614 | 11/05/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF04765001 | |
| 1615 | 10/21/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF04766001 | |
| 1616 | 10/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF04767001 | |
| 1617 | 11/06/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04768001 | |
| 1618 | 10/15/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04769001 | |
| 1619 | 10/02/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04770001 | |
| 1620 | 11/1/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04771001 | |
| 1621 | 11/04/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04772001 | |
| 1622 | 10/19/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04773001 | |
| 1623 | 10/14/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF04774001 | |
| 1624 | 11/11/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04775001 | |
| 1625 | 11/08/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04776001 | |
| 1626 | 10/21/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF04777001 | |
| 1627 | 10/16/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Russo | | PLF04778001 | |
| 1628 | 10/19/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Russo | | PLF04779001 | |
| 1629 | 03/31/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04780001 | |
| 1630 | 03/25/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04781001 | |
| 1631 | 03/30/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04782001 | |
| 1632 | 03/25/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04783001 | |
| 1633 | 04/01/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04784001 | |
| 1634 | 03/26/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04785001 | |
| 1635 | 04/02/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04786001 | |
| 1636 | 03/30/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04787001 | |
| 1637 | 04/02/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04788001 | |
| 1638 | 03/24/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF04789001 | |
| 1639 | 03/31/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF04790001 | |
| 1640 | 03/25/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04791001 | |
| 1641 | 03/30/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04792001 | |
| 1642 | 03/25/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04793001 | |
| 1643 | 04/01/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04794001 | |
| 1644 | 03/26/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04795001 | |
| 1645 | 04/02/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04796001 | |
| 1646 | 03/30/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04797001 | |
| 1647 | 04/02/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04798001 | |
| 1648 | 03/30/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04799001 | |
| 1649 | 03/16/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04800001 | |
| 1650 | 03/19/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04801001 | |
| 1651 | 04/14/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04802001 | |
| 1652 | 04/06/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04803001 | |
| 1653 | 04/13/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04804001 | |
| 1654 | 03/31/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04805001 | |
| 1655 | 04/20/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04806001 | |
| 1656 | 04/13/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04807001 | |
| 1657 | 03/12/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04808001 | |
| 1658 | 03/04/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04810001 | |
| 1659 | 03/18/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04809001 | |
| 1660 | 03/18/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04811001 | |
| 1661 | 01/14/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04812001 | |
| 1662 | 04/16/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04813001 | |
| 1663 | 04/27/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04814001 | |
| 1664 | 04/22/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04815001 | |
| 1665 | 07/21/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04816001 | |
| 1666 | 07/21/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04817001 | |
| 1667 | 07/21/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04818001 | |
| 1668 | 07/16/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04819001 | |
| 1669 | 06/30/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04820001 | |
| 1670 | 07/16/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04821001 | |
| 1671 | 07/16/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04822001 | |
| 1672 | 06/30/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04823001 | |
| 1673 | 06/30/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04824001 | |
| 1674 | 07/12/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04825001 | |
| 1675 | 07/12/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04826001 | |
| 1676 | 07/12/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04827001 | |
| 1677 | 06/23/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04828001 | |
| 1678 | 06/23/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04829001 | |
| 1679 | 06/23/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04830001 | |
| 1680 | 06/22/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04831001 | |
| 1681 | 06/22/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04832001 | |
| 1682 | 06/22/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04833001 | |
| 1683 | 06/22/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF04834001 | |
| 1684 | 06/17/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04835001 | |
| 1685 | 06/24/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04836001 | |
| 1686 | 06/14/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04837001 | |
| 1687 | 06/22/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04838001 | |
| 1688 | 06/07/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04839001 | |
| 1689 | 06/22/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04840001 | |
| 1690 | 06/15/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04841001 | |
| 1691 | 06/23/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04842001 | |
| 1692 | 06/23/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04843001 | |
| 1693 | 06/23/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04844001 | |
| 1694 | 06/21/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04845001 | |
| 1695 | 06/23/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04846001 | |
| 1696 | 06/21/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04847001 | |
| 1697 | 06/28/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04848001 | |
| 1698 | 06/18/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04849001 | |
| 1699 | 06/28/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04850001 | |
| 1700 | 06/16/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04851001 | |

| Doc# | DocDate | DocType | Author | Recip | Summary | Begdoc# | Enddoc# |
|---|---|---|---|---|---|---|---|
| 1701 | 06/28/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04852001 | |
| 1702 | 06/30/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04853001 | |
| 1703 | 06/28/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04854001 | |
| 1704 | 07/07/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04855001 | |
| 1705 | 06/29/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04856001 | |
| 1706 | 07/07/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04857001 | |
| 1707 | 07/01/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04858001 | |
| 1708 | 07/08/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04859001 | |
| 1709 | 07/07/1999 | Notice of Denial | Fla. Dept. of Labor and Employment Security | Kervin Ruiz | | PLF04860001 | |
| 1710 | 08/18/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04861001 | |
| 1711 | 06/24/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04862001 | |
| 1712 | 07/07/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04863001 | |
| 1713 | 07/02/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04864001 | |
| 1714 | 07/08/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04865001 | |
| 1715 | 07/12/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04866001 | |
| 1716 | 07/02/1999 | EOB | St. Paul USF&G | Salvatore LaRusso, D.C. | Ronald Bidkoff | PLF04867001 | |
| 1717 | 07/12/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04868001 | |
| 1718 | 07/14/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04869001 | |
| 1719 | 07/20/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04870001 | |
| 1720 | 07/06/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04871001 | |
| 1721 | 07/15/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04872001 | |
| 1722 | 06/30/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04873001 | |
| 1723 | 06/30/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04874001 | |
| 1724 | 07/21/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04875001 | |
| 1725 | 07/09/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04876001 | |
| 1726 | 07/19/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04877001 | |
| 1727 | 07/20/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04878001 | |
| 1728 | 07/14/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF04879001 | |
| 1729 | 11/29/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04880001 | |
| 1730 | 12/01/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04881001 | |
| 1731 | 11/29/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04882001 | |
| 1732 | 12/06/1999 | Letter | Nationwide Insurance | Salvatore LaRusso, D.C. | Joseph Geiger | PLF04883001 | |
| 1733 | 12/03/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Alton Fleming | PLF04884001 | |
| 1734 | 12/06/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Alton Fleming | PLF04885001 | |
| 1735 | 12/09/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Caitlin Outtrim | PLF04886001 | |
| 1736 | 11/23/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Caitlin Outtrim | PLF04887001 | |
| 1737 | 12/07/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04888001 | |
| 1738 | 12/03/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04889001 | |
| 1739 | 12/13/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Karen & Anthony McLemore | PLF04890001 | |
| 1740 | 12/13/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Michelle McLemore | PLF04891001 | |
| 1741 | 12/14/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04892001 | |
| 1742 | 12/03/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04893001 | |
| 1743 | 12/16/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Alton Fleming | PLF04894001 | |
| 1744 | 12/15/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Alton Fleming | PLF04895001 | |
| 1745 | 12/16/1999 | Letter | Nationwide Insurance | Salvatore LaRusso, D.C. | Joseph Geiger | PLF04896001 | |
| 1746 | 12/03/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Joseph Geiger | PLF04897001 | |
| 1747 | 12/15/1999 | EOB | Progressive | Salvatore LaRusso, D.C. | William Keith | PLF04898001 | |
| 1748 | 12/17/1999 | Check | Progressive | Salvatore LaRusso, D.C. | William Keith | PLF04899001 | |
| 1749 | 12/15/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Karen & Anthony McLemore | PLF04900001 | |
| 1750 | 12/15/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Michelle McLemore | PLF04901001 | |
| 1751 | 12/16/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Caitlin Outtrim | PLF04902001 | |
| 1752 | 12/23/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04903001 | |
| 1753 | 12/22/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04904001 | |
| 1754 | 12/20/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF04905001 | |
| 1755 | 11/24/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Karen & Anthony McLemore | PLF04906001 | |
| 1756 | 11/18/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Michelle McLemore | PLF04907001 | |
| 1757 | 05/14/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04908001 | |
| 1758 | 05/18/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Marvin Haas | PLF04909001 | |
| 1759 | 05/18/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Marvin Haas | PLF04910001 | |
| 1760 | 05/18/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04911001 | |
| 1761 | 05/12/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04912001 | |
| 1762 | 05/18/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04913001 | |
| 1763 | 05/12/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04914001 | |
| 1764 | 05/06/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04916001 | |
| 1765 | 05/12/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04915001 | |
| 1766 | 05/05/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04917001 | |
| 1767 | 05/05/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04918001 | |
| 1768 | 04/28/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04919001 | |
| 1769 | 05/05/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04920001 | |
| 1770 | 05/03/1999 | Letter | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF04921001 | |
| 1771 | 04/28/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04922001 | |
| 1772 | 04/28/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04923001 | |
| 1773 | 04/29/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04924001 | |
| 1774 | 04/30/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04925001 | |
| 1775 | 05/04/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04926001 | |
| 1776 | 05/05/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Marvin Haas | PLF04927001 | |
| 1777 | 05/05/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Marvin Haas | PLF04928001 | |
| 1778 | 01/04/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04929001 | |
| 1779 | 12/18/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04930001 | |
| 1780 | 12/10/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04931001 | |
| 1781 | 12/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Marilyn Bovino | | PLF04932001 | |
| 1782 | 12/07/1998 | Medical Record | Salvatore LaRusso, D.C. | Marilyn Bovino | | PLF04933001 | |
| 1783 | 12/31/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04934001 | |
| 1784 | 12/08/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04935001 | |
| 1785 | 12/02/1998 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04936001 | |
| 1786 | 12/31/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04937001 | |
| 1787 | 12/10/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04938001 | |
| 1788 | 12/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04939001 | |
| 1789 | 12/07/1998 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04940001 | |
| 1790 | 12/31/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04941001 | |
| 1791 | 11/19/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04942001 | |
| 1792 | 10/06/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04943001 | |
| 1793 | 11/19/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04944001 | |

23

| Doc# | Docdate | Doctype | Author | Recip | Summary | Begdoc# | Enddoc# |
|---|---|---|---|---|---|---|---|
| 1794 | 10/21/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04945001 | |
| 1795 | 11/19/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04946001 | |
| 1796 | 10/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04947001 | |
| 1797 | 11/19/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04948001 | |
| 1798 | 10/24/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04949001 | |
| 1799 | 10/26/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04950001 | |
| 1800 | 11/19/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04951001 | |
| 1801 | 10/30/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04952001 | |
| 1802 | 11/02/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04953001 | |
| 1803 | 11/19/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04954001 | |
| 1804 | 11/07/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04955001 | |
| 1805 | 11/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04956001 | |
| 1806 | 12/31/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04957001 | |
| 1807 | 01/07/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04958001 | |
| 1808 | 12/28/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04959001 | |
| 1809 | 12/17/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF04960001 | |
| 1810 | 12/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Marilyn Bovino | | PLF04961001 | |
| 1811 | 01/07/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Karen Weston | PLF04962001 | |
| 1812 | 12/22/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Karen Weston | PLF04963001 | |
| 1813 | 12/10/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Karen Weston | PLF04964001 | |
| 1814 | 12/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Karen Weston | | PLF04965001 | |
| 1815 | 01/07/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Karen Weston | PLF04966001 | |
| 1816 | 12/28/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Karen Weston | PLF04967001 | |
| 1817 | 12/17/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Karen Weston | PLF04968001 | |
| 1818 | 12/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Karen Weston | | PLF04969001 | |
| 1819 | 01/08/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04970001 | |
| 1820 | 12/29/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04971001 | |
| 1821 | 12/10/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF04972001 | |
| 1822 | 12/07/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF04973001 | |
| 1823 | 01/11/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04974001 | |
| 1824 | 12/22/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04975001 | |
| 1825 | 12/15/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04976001 | |
| 1826 | 12/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04977001 | |
| 1827 | 01/08/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04978001 | |
| 1828 | 12/17/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04979001 | |
| 1829 | 12/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04980001 | |
| 1830 | 01/11/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04981001 | |
| 1831 | 12/30/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04982001 | |
| 1832 | 12/22/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04983001 | |
| 1833 | 12/16/1998 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04984001 | |
| 1834 | 01/14/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04985001 | |
| 1835 | 01/07/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04986001 | |
| 1836 | 12/24/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04987001 | |
| 1837 | 12/21/1998 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04988001 | |
| 1838 | 12/31/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04989001 | |
| 1839 | 12/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04990001 | |
| 1840 | 12/26/1998 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04991001 | |
| 1841 | 12/31/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF04992001 | |
| 1842 | 12/28/1998 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF04993001 | |
| 1843 | 01/15/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04994001 | |
| 1844 | 12/17/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF04995001 | |
| 1845 | 12/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF04996001 | |
| 1846 | 01/18/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Karen Weston | PLF04997001 | |
| 1847 | 01/07/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Karen Weston | PLF04998001 | |
| 1848 | 12/31/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Karen Weston | PLF04999001 | |
| 1849 | 12/28/1998 | Medical Record | Salvatore LaRusso, D.C. | Karen Weston | | PLF05000001 | |
| 1850 | 01/21/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF05001001 | |
| 1851 | 01/15/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D C | Marilyn Bovino | PLF05002001 | |
| 1852 | 12/24/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF05003001 | |
| 1853 | 12/21/1998 | Medical Record | Salvatore LaRusso, D.C. | Marilyn Bovino | | PLF05004001 | |
| 1854 | 01/18/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Cindy Goodson | PLF05005001 | |
| 1855 | 01/18/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Cindy Goodson | PLF05006001 | |
| 1856 | 01/18/1999 | Letter | Hartford Insurance | Salvatore LaRusso, D.C. | Cindy Goodson | PLF05007001 | |
| 1857 | 12/31/1998 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Cindy Goodson | PLF05008001 | |
| 1858 | 12/21/1998 | Medical Record | Salvatore LaRusso, D.C. | Cindy Goodson | | PLF05009001 | |
| 1859 | 01/21/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05010001 | |
| 1860 | 01/18/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05011001 | |
| 1861 | 12/24/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05012001 | |
| 1862 | 12/18/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05013001 | |
| 1863 | 01/25/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF05014001 | |
| 1864 | 01/20/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF05015001 | |
| 1865 | 01/07/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF05016001 | |
| 1866 | 01/14/1999 | Medical Record | Salvatore LaRusso, D.C. | Marilyn Bovino | | PLF05017001 | |
| 1867 | 01/28/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF05018001 | |
| 1868 | 01/25/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF05019001 | |
| 1869 | 01/14/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF05020001 | |
| 1870 | 01/11/1999 | Medical Record | Salvatore LaRusso, D.C. | Marilyn Bovino | | PLF05021001 | |
| 1871 | 01/22/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Cindy Goodson | PLF05022001 | |
| 1872 | 01/22/1999 | Letter | Hartford Insurance | Salvatore LaRusso, D.C. | Cindy Goodson | PLF05023001 | |
| 1873 | 01/22/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Cindy Goodson | PLF05024001 | |
| 1874 | 12/30/1998 | Medical Record | Salvatore LaRusso, D.C. | Cindy Goodson | | PLF05025001 | |
| 1875 | 04/04/1999 | Medical Record | Salvatore LaRusso, D.C. | Cindy Goodson | | PLF05026001 | |
| 1876 | 01/07/1999 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Cindy Goodson | PLF05027001 | |
| 1877 | 01/12/1999 | Medical Record | Salvatore LaRusso, D.C. | Cindy Goodson | | PLF05028001 | |
| 1878 | 01/26/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Cindy Goodson | PLF05029001 | |
| 1879 | 01/26/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Cindy Goodson | PLF05030001 | |
| 1880 | 01/26/1999 | Letter | Hartford Insurance | Salvatore LaRusso, D.C. | Cindy Goodson | PLF05031001 | |
| 1881 | 01/12/1999 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Cindy Goodson | PLF05032001 | |
| 1882 | 01/06/1999 | Medical Record | Salvatore LaRusso, D.C. | Cindy Goodson | | PLF05033001 | |
| 1883 | 01/26/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Marvin Haas | PLF05034001 | |
| 1884 | 12/24/1998 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Marvin Haas | PLF05035001 | |
| 1885 | 12/18/1998 | Medical Record | Salvatore LaRusso, D.C. | Marvin Haas | | PLF05036001 | |
| 1886 | 12/21/1998 | Medical Record | Salvatore LaRusso, D.C. | Marvin Haas | | PLF05037001 | |
| 1887 | 01/26/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05038001 | |

24

| | Docdate | Doctype | Author | Recip | Summary | Begdoc# | Enddoc# |
|---|---|---|---|---|---|---|---|
| 1888 | 01/21/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05039001 | |
| 1889 | 01/07/1999 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05040001 | |
| 1890 | 12/30/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05041001 | |
| 1891 | 01/27/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF05042001 | |
| 1892 | 01/22/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF05043001 | |
| 1893 | 12/17/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF05044001 | |
| 1894 | 12/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF05045001 | |
| 1895 | 01/27/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF05046001 | |
| 1896 | 01/26/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF05047001 | |
| 1897 | 01/07/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF05048001 | |
| 1898 | 12/30/1998 | Medical Record | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF05049001 | |
| 1899 | 01/07/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF05050001 | |
| 1900 | 01/02/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF05051001 | |
| 1901 | 01/04/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF05052001 | |
| 1902 | 01/27/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF05053001 | |
| 1903 | 01/26/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF05054001 | |
| 1904 | 01/12/1999 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF05055001 | |
| 1905 | 01/06/1999 | Medical Record | Salvatore LaRusso, D.C. | Manuel Rodriguez | | PLF05056001 | |
| 1906 | 01/26/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF05057001 | |
| 1907 | 01/20/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF05058001 | |
| 1908 | 01/07/1999 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF05059001 | |
| 1909 | 07/02/1998 | HIC Form | Alan S. Zangen, P.A. | Salvatore LaRusso, D.C. | Desmond Mahon | PLF05060001 | |
| 1910 | 06/26/1998 | Medical Record | Salvatore LaRusso, D.C. | Desmond Mahon | | PLF05061001 | |
| 1911 | 07/06/1998 | HIC Form | Alan S. Zangen, P.A. | Salvatore LaRusso, D.C. | Desmond Mahon | PLF05062001 | |
| 1912 | 07/01/1998 | Medical Record | Salvatore LaRusso, D.C. | Desmond Mahon | | PLF05063001 | |
| 1913 | 08/04/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF05064001 | |
| 1914 | 07/30/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF05065001 | |
| 1915 | 08/02/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05066001 | |
| 1916 | 08/04/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05067001 | |
| 1917 | 04/04/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF05068001 | |
| 1918 | 07/30/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF05069001 | |
| 1919 | 04/04/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF05070001 | |
| 1920 | 08/03/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Marvin Haas | PLF05071001 | |
| 1921 | 08/03/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Marvin Haas | PLF05072001 | |
| 1922 | 07/30/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Marvin Haas | PLF05073001 | |
| 1923 | 07/30/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Marvin Haas | PLF05074001 | |
| 1924 | 08/03/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF05075001 | |
| 1925 | 07/28/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF05076001 | |
| 1926 | 08/20/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05077001 | |
| 1927 | 08/26/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05078001 | |
| 1928 | 08/18/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF05079001 | |
| 1929 | 08/18/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Russell Yanoff | PLF05080001 | |
| 1930 | 08/19/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF05081001 | |
| 1931 | 08/19/1999 | Letter | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF05082001 | |
| 1932 | 08/18/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF05083001 | |
| 1933 | 08/17/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF05084001 | |
| 1934 | 08/23/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05085001 | |
| 1935 | 08/19/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF05086001 | |
| 1936 | 08/19/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF05087001 | |
| 1937 | 08/19/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF05088001 | |
| 1938 | 08/19/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF05089001 | |
| 1939 | 08/06/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05090001 | |
| 1940 | 08/05/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05091001 | |
| 1941 | 08/09/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF05092001 | |
| 1942 | 08/10/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Marvin Haas | PLF05093001 | |
| 1943 | | UNCLEAR IMAGE | | | UNCLEAR IMAGE | PLF05094001 | |
| 1944 | 07/29/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF05095001 | |
| 1945 | 07/23/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF05096001 | |
| 1946 | 07/27/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF05097001 | |
| 1947 | 07/22/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Angela Womack | PLF05098001 | |
| 1948 | 07/28/1999 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05099001 | |
| 1949 | 07/21/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05100001 | |
| 1950 | 07/23/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF05101001 | |
| 1951 | 07/23/1999 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF05102001 | |
| 1952 | 07/23/1999 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Ruth Leigh | PLF05103001 | |
| 1953 | 07/29/1999 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF05104001 | |
| 1954 | 07/27/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF05105001 | |
| 1955 | 06/01/1901 | Letter | Joseph M. Manhein of CCN Managed Care, Inc. | Providers and Payers | | PLF05106001 | |
| 1956 | | Letter | MetraComp, Inc. | Provider | | PLF05107001 | |
| 1957 | 12/01/1995 | Agreement | ADP Integrated Medical Solutions, Inc. | Progressive Casualty Insurance Company | Services Agreement | PLF05108001 | |
| 1958 | 04/01/1999 | Agreement | ADP Integrated Medical Solutions, Inc. | Progressive Casualty Insurance Company | Services Agreement | PLF05109001 | |
| 1959 | 01/30/1996 | Agreement | Beech Street Corporation | Eric T. Markson, D.C. | Preferred Provider Agreement | PLF05110001 | |
| 1960 | 12/01/1995 | Agreement | ADP Integrated Medical Solutions, Inc. | Progressive Casualty Insurance Company | Addendum to Services Agreement | PLF05111001 | |
| 1961 | 04/00/2000 | Directory | Beech Street | | Preferred Provider Directory | PLF05112001 | |
| 1962 | | Letter | MetraComp, Inc. | Provider | | PLF05113001 | |
| 1963 | | Exhibit | MetraComp, Inc. | Provider | Product Description Exhibit (State of Florida) | PLF05114001 | |
| 1964 | 10/30/2000 | EOB | Deerbrook Insurance Co. | Ultra Open MRI Corporation | Jennifer Castro | PLF05117001 | |
| 1965 | 05/23/2000 | Letter | Deerbrook Insurance Co. | Ultra Open MRI Corporation | Jennifer Castro | PLF05118001 | |
| 1966 | 05/23/2000 | EOB | Deerbrook Insurance Co | Ultra Open MRI Corporation | Jennifer Castro | PLF05119001 | |
| 1967 | 01/23/2001 | Letter | Deerbrook Insurance Co. | Ultra Open MRI Corporation | Mattie Boyd | PLF05120001 | |
| 1968 | 01/22/2001 | EOB | Deerbrook Insurance Co. | Ultra Open MRI Corporation | Mattie Boyd | PLF05121001 | |
| 1969 | | Check | Affordable Auto Insurance | Ultra Open MRI Corporation | Jennifer Castro | PLF05122001 | |
| 1970 | 03/14/2001 | Check | Integon National Insurance | Ultra Open MRI Corporation | | PLF05123001 | |
| 1971 | 12/04/2000 | Check | Progressive American Insurance | Ultra Open MRI Corporation | Raymond Garland | PLF05124001 | |
| 1972 | 01/22/2001 | Check | Deerbrook Insurance Co. | Ultra Open MRI Corporation | Mattie Boyd | PLF05125001 | |
| 1973 | 02/20/2001 | Check | Prudential | Ultra Open MRI Corporation | Lewin | PLF05126001 | |
| 1974 | | Statement | Ultra Open MRI Corporation | Jennifer Castro | | PLF05127001 | |
| 1975 | 02/26/2001 | EOB | Allstate Insurance Co. | Orthopaedic Surgery Associates | Jane Bleich | PLF05128001 | |
| 1976 | 03/23/2001 | Itinerary | | | | PLF05129001 | |

25

| No. | Doc Date | Doc Type | Author | To Whom | Summary | Re | Bates No. | Produced | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| 1977 | 02/26/2001 | Letter | Juan C. Andrade of Progressive | Senator Jack Latvala | | | PLF05130001 | | |
| 1978 | 03/01/2001 | Letter | Juan C. Andrade of Progressive | Senator James E. King | | | PLF05131001 | | |
| 1979 | | Statement | Florida Medical Association, Inc. | | Senate Bill 1906 | | PLF05132001 | | |
| 1980 | 07/25/1999 | Assignment of Benefits | Salvatore LaRusso, D.C. | Joseph Geiger | | | PLF05133001 | | |
| 1981 | 12/21/2000 | Assignment of Benefits | Ultra Open MRI Corp. | Mattie Boyd | | | PLF05134001 | | |
| 1982 | 01/22/2001 | EOB | Deerbrook Insurance Co. | Ultra Open MRI Corp. | | Mattie Boyd | PLF05135001 | | |
| 1983 | 01/05/2001 | HIC Form | Deerbrook Insurance Co. | Ultra Open MRI Corp. | | Mattie Boyd | PLF05136001 | | |
| 1984 | 05/02/2000 | Patient Data Form and Assignment of Benefits | Ultra Open MRI Corp. | Jennifer Castro | | | PLF05137001 | | |
| 1985 | 10/11/2000 | Patient Data Form and Assignment of Benefits | Ultra Open MRI Corp. | Jennifer Castro | | | PLF05138001 | | |
| 1986 | 11/08/2000 | EOB | Deerbrook Insurance Co. | Ultra Open MRI Corp. | | Jennifer Castro | PLF05139001 | | |
| 1987 | 05/15/2000 | HIC Form | Allstate Insurance Co. | Ultra Open MRI Corp. | | Jennifer Castro | PLF05140001 | | |
| 1988 | 10/17/2000 | HIC Form | Allstate Insurance Co. | Ultra Open MRI Corp. | | Jennifer Castro | PLF05141001 | | |
| 1989 | 10/19/2001 | Patient Data Form and Assignment of Benefits | Ultra Open MRI Corp. | Theresa Camilleri | | | PLF05142001 | | |
| 1990 | 01/30/2001 | HIC Form | GMAC Insurance | Ultra Open MRI Corporation | | Theresa Camilleri | PLF05143001 | | |
| 1991 | 01/14/2001 | Check | GMAC Insurance | Ultra Open MRI Corporation | | Theresa Camilleri | PLF05144001 | | |
| 1992 | 10/18/2000 | Patient Data and Assignment of Benefits | Ultra Open MRI Corp. | Raymond Garland | | | PLF05145001 | | |
| 1993 | 11/13/2000 | EOB | Progressive | Ultra Open MRI Corporation | | Raymond Garland | PLF05146001 | | |
| 1994 | 10/11/2000 | EOB | | Ultra Open MRI Corporation | | | PLF05147001 | | |
| 1995 | 10/26/2000 | HIC Form | Progressive | Ultra Open MRI Corporation | | Raymond Garland | PLF05148001 | | |
| 1996 | 10/11/2000 | Patient Data Form and Assignment of Benefits | Ultra Open MRI Corp. | George Georges | | | PLF05149001 | | |
| 1997 | 11/22/2000 | EOB | Liberty Mutual | Ultra Open MRI Corp. | | George Georges | PLF05150001 | | |
| 1998 | 10/26/2000 | HIC Form | Liberty Mutual | Ultra Open MRI Corp. | | George Georges | PLF05151001 | | |
| 1999 | 12/11/2000 | Patient Data Form and Assignment of Benefits | Ultra Open MRI Corp. | April Kubiak | | | PLF05152001 | | |
| 2000 | 01/02/2001 | EOB | Beech Street | Ultra Open MRI Corp. | | April Kubiak | PLF05153001 | | |
| 2001 | 12/27/2000 | EOB | GMAC Insurance | Ultra Open MRI Corp. | | April Kubiak | PLF05154001 | | |
| 2002 | 12/15/2000 | HIC Form | Integon General | Ultra Open MRI Corp. | | April Kubiak | PLF05155001 | | |
| 2003 | 01/10/2001 | Check | GMAC Insurance | Ultra Open MRI Corp. | | April Kubiak | PLF05156001 | | |
| 2004 | 12/18/2000 | Patient Data Form and Assignment of Benefits | Ultra Open MRI Corp. | Robert Lecaroz | | | PLF05157001 | | |
| 2005 | 01/31/2001 | EOB | Liberty Mutual | Ultra Open MRI Corp. | | Robert Lecaroz | PLF05158001 | | |
| 2006 | 01/31/1901 | EOB | Liberty Mutual | Ultra Open MRI Corp. | | Robert Lecaroz | PLF05159001 | | |
| 2007 | 12/29/2000 | EOB | Liberty Mutual | Ultra Open MRI Corp. | | Robert Lecaroz | PLF05160001 | | |
| 2008 | 11/10/2000 | Patient Data and Assignment of Benefits | Ultra Open MRI Corp. | Anna Lewin | | | PLF05161001 | | |
| 2009 | 01/20/2001 | Patient Data and Assignment of Benefits | Ultra Open MRI Corp | Anna Lewin | | | PLF05162001 | | |
| 2010 | 12/18/2000 | EOB | Prudential | Ultra Open MRI Corp. | | Anna Lewin | PLF05163001 | | |
| 2011 | 02/13/1901 | EOB | Prudential | Ultra Open MRI Corp. | | Anna Lewin | PLF05164001 | | |
| 2012 | 11/20/2000 | HIC Form | Prudential | Ultra Open MRI Corp. | | Anna Lewin | PLF05165001 | | |
| 2013 | 01/26/2001 | HIC Form | Prudential | Ultra Open MRI Corp. | | Anna Lewin | PLF05166001 | | |
| 2014 | 01/09/2001 | Check | Prudential | Ultra Open MRI Corp. | | Anna Lewin | PLF05167001 | | |
| 2015 | 12/18/2000 | EOB | Prudential | Ultra Open MRI Corp. | | Anna Lewin | PLF05168001 | | |
| 2016 | | Letter | Prudential | Ultra Open MRI Corp. | | Anna Lewin | PLF05169001 | | |
| 2017 | 02/13/2001 | EOB | Prudential | Ultra Open MRI Corp. | | Anna Lewin | PLF05170001 | | |
| 2018 | 10/25/2000 | Patient Data Form and Assignment of Benefits | Ultra Open MRI Corp. | Odessa Janinda | | | PLF05171001 | | |
| 2019 | 11/20/2000 | EOB | CNA | Ultra Open MRI Corp. | | Odessa Janinda | PLF05172001 | | |
| 2020 | 10/31/2000 | HIC Form | Encompass Insurance | Ultra Open MRI Corp. | | Odessa Janinda | PLF05173001 | | |
| 2021 | 11/20/2000 | Check | CNA | Ultra Open MRI Corp. | | Odessa Janinda | PLF05174001 | | |
| 2022 | 11/20/2000 | EOB | CNA | Ultra Open MRI Corp. | | Odessa Janinda | PLF05175001 | | |
| 2023 | 12/01/2000 | Patient Data and Assignment of Benefits | Ultra Open MRI Corp. | Kim McCombs | | | PLF05176001 | | |
| 2024 | 12/26/2000 | EOB | GMAC Insurance | Ultra Open MRI Corp. | | Kim McCombs | PLF05177001 | | |
| 2025 | 01/02/2001 | EOB | Beech Street | Ultra Open MRI Corp. | | Kim McCombs | PLF05178001 | | |
| 2026 | 01/02/2001 | EOB | Beech Street | Ultra Open MRI Corp. | | Kim McCombs | PLF05179001 | | |
| 2027 | 12/15/2000 | HIC Form | Integon General | Ultra Open MRI Corp. | | Kim McCombs | PLF05180001 | | |
| 2028 | 01/15/2001 | Check | GMAC Insurance | Ultra Open MRI Corp. | | Kim McCombs | PLF05181001 | | |
| 2029 | 05/16/2001 | Letter | Progressive | Florida Department of Insurance | | | PLF05182001 | | |
| 2030 | 11/11/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | | Sheri Gonzalez | PLF05183001 | | |
| 2031 | 10/30/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | | Sheri Gonzalez | PLF05184001 | | |
| 2032 | 11/13/1998 | Check | Superior Insurance Co. | The Chiropractic Centre | | Sheri Gonzalez | PLF05185001 | | |
| 2033 | 10/21/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | | Sheri Gonzalez | PLF05186001 | | |
| 2034 | 10/22/1998 | Handwritten Notes | Superior Insurance Co. | The Chiropractic Centre | | Sheri Gonzalez | PLF05187001 | | |
| 2035 | 10/15/1998 | Check | HCO Networks, Inc. | The Chiropractic Centre | | Sheri Gonzalez | PLF05188001 | | |
| 2036 | 10/23/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | | Sheri Gonzalez | PLF05189001 | | |
| 2037 | 10/03/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | | Sheri Gonzalez | PLF05190001 | | |
| 2038 | 10/09/1998 | Check | Superior Insurance Co. | The Chiropractic Centre | | Sheri Gonzalez | PLF05191001 | | |
| 2039 | 09/22/1998 | Check | Superior Insurance Co. | The Chiropractic Centre | | Sheri Gonzalez | PLF05192001 | | |
| 2040 | 09/14/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | | Sheri Gonzalez | PLF05193001 | | |
| 2041 | 04/10/1998 | Check | Superior Insurance Co. | The Chiropractic Centre | | Sheri Gonzalez | PLF05194001 | | |
| 2042 | 09/02/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | | Sheri Gonzalez | PLF05195001 | | |
| 2043 | 09/01/1998 | HIC Form | Superior Insurance | The Chiropractic Centre | | Sheri Gonzalez | PLF05196001 | | |
| 2044 | 08/25/1998 | Check | Superior Insurance | The Chiropractic Centre | | Sheri Gonzalez | PLF05197001 | | |
| 2045 | 08/24/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | | Sheri Gonzalez | PLF05198001 | | |

| | Date | DocType | Author | To | Name | Bates# | |
|---|---|---|---|---|---|---|---|
| 2046 | 08/21/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Sheri Gonzalez | PLF05199001 | |
| 2047 | 08/27/1998 | Check | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05200001 | |
| 2048 | 08/27/1998 | Check | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05201001 | |
| 2049 | 08/19/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Sheri Gonzalez | PLF05202001 | |
| 2050 | 08/17/1998 | Check | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05203001 | |
| 2051 | 08/17/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Sheri Gonzalez | PLF05204001 | |
| 2052 | 08/25/1998 | HIC Form | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05205001 | |
| 2053 | 08/25/1998 | HIC Form | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05206001 | |
| 2054 | 08/25/1998 | HIC Form | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05207001 | |
| 2055 | 08/18/1998 | HIC Form | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05208001 | |
| 2056 | 08/12/1998 | Check | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05209001 | |
| 2057 | 07/28/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Sheri Gonzalez | PLF05210001 | |
| 2058 | 07/21/1998 | HIC Form | HCO Networks, Inc. | The Chiropractic Centre | Sheri Gonzalez | PLF05211001 | |
| 2059 | 08/06/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Sheri Gonzalez | PLF05212001 | |
| 2060 | 08/10/1998 | HIC Form | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05213001 | |
| 2061 | 08/04/1998 | HIC Form | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05214001 | |
| 2062 | 07/28/1998 | HIC Form | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05215001 | |
| 2063 | 07/21/1998 | HIC Form | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05216001 | |
| 2064 | 07/15/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Sheri Gonzalez | PLF05217001 | |
| 2065 | 07/10/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Sheri Gonzalez | PLF05218001 | |
| 2066 | 07/07/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Sheri Gonzalez | PLF05219001 | |
| 2067 | 07/09/1998 | HIC Form | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05220001 | |
| 2068 | 06/18/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Sheri Gonzalez | PLF05221001 | |
| 2069 | 06/30/1998 | HIC Form | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05222001 | |
| 2070 | 06/23/1998 | HIC Form | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05223001 | |
| 2071 | 05/19/1998 | HIC Form | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05224001 | |
| 2072 | 05/12/1998 | HIC Form | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05225001 | |
| 2073 | 06/03/1998 | Letter | Superior Insurance Co. | Drs. Sheer Ahearn & Assoc. | Sheri Gonzalez | PLF05226001 | |
| 2074 | 06/15/1998 | HIC Form | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05227001 | |
| 2075 | 06/08/1998 | HIC Form | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05228001 | |
| 2076 | 06/02/1998 | HIC Form | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05229001 | |
| 2077 | 05/19/1998 | HIC Form | Superior Insurance Co. | The Chiropractic Centre | Sheri Gonzalez | PLF05230001 | |
| 2078 | 06/03/1998 | Letter | Superior Insurance Co. | Drs. Sheer Ahearn & Assoc. | Sheri Gonzalez | PLF05231001 | |
| 2079 | | HIC Form | Superior Insurance Co. | IMAGE UNCLEAR | IMAGE UNCLEAR | PLF05232001 | |
| 2080 | | IMAGE UNCLEAR | | | IMAGE UNCLEAR | PLF05233001 | |
| 2081 | | IMAGE UNCLEAR | | | IMAGE UNCLEAR | PLF05234001 | |
| 2082 | | IMAGE UNCLEAR | | | IMAGE UNCLEAR | PLF05235001 | |
| 2083 | 04/30/1998 | Office Financial Policy | The Chiropractic Centre | Sheri Gonzalez | | PLF05236001 | |
| 2084 | | Patient Treatment History | The Chiropractic Centre | Sheri Gonzalez | | PLF05237001 | |
| 2085 | 03/24/2000 | EOB | MetLife Auto & Home | The Chiropractic Centre | Daniel Hoffman | PLF05238001 | |
| 2086 | 07/06/2000 | Letter | The Chiropractic Centre | MetLife Auto & Home | Daniel Hoffman | PLF05239001 | |
| 2087 | 04/03/2000 | EOB | MetLife Auto & Home | The Chiropractic Centre | Daniel Hoffman | PLF05240001 | |
| 2088 | 04/03/2000 | EOB | MetLife Auto & Home | The Chiropractic Centre | Daniel Hoffman | PLF05241001 | |
| 2089 | 04/13/2000 | EOB | MetLife Auto & Home | The Chiropractic Centre | Daniel Hoffman | PLF05242001 | |
| 2090 | 06/26/2000 | EOB | MetLife Auto & Home | The Chiropractic Centre | Daniel Hoffman | PLF05243001 | |
| 2091 | 04/10/2000 | EOB | MetLife Auto & Home | The Chiropractic Centre | Daniel Hoffman | PLF05244001 | |
| 2092 | 06/27/2000 | Check | MetLife Auto & Home | The Chiropractic Centre | Daniel Hoffman | PLF05245001 | |
| 2093 | 03/13/2000 | EOB | MetLife Auto & Home | The Chiropractic Centre | Daniel Hoffman | PLF05246001 | |
| 2094 | 05/31/2001 | Statement | The Chiropractic Centre | Daniel Hoffman | | PLF05247001 | |
| 2095 | 08/03/2000 | Check | MetLife Auto & Home | The Chiropractic Centre | Daniel Hoffman | PLF05248001 | |
| 2096 | 05/31/2001 | Statement | The Chiropractic Centre | Daniel Hoffman | | PLF05249001 | |
| 2097 | 09/20/2000 | Check | Superior Insurance | Daniel Hoffman | Carolyn Albritton | PLF05250001 | |
| 2098 | 04/13/1901 | EOB | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05251001 | |
| 2099 | 03/29/2001 | Letter | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05252001 | |
| 2100 | 10/13/2000 | EOB | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05253001 | |
| 2101 | 08/30/2000 | EOB | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05254001 | |
| 2102 | 02/08/2000 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05255001 | |
| 2103 | 12/02/1999 | EOB | National Healthcare Resources | The Chiropractic Centre | Carolyn Albritton | PLF05256001 | |
| 2104 | 04/23/1999 | EOB | National Healthcare Resources | The Chiropractic Centre | Carolyn Albritton | PLF05257001 | |
| 2105 | 08/18/1999 | EOB | National Healthcare Resources | The Chiropractic Centre | Carolyn Albritton | PLF05258001 | |
| 2106 | 05/20/1999 | EOB | National Healthcare Resources | The Chiropractic Centre | Carolyn Albritton | PLF05259001 | |
| 2107 | 03/19/1999 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | PLF05260001 | |
| 2108 | 04/29/1999 | Letter | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05261001 | |
| 2109 | 02/17/1999 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | PLF05262001 | |
| 2110 | 02/17/1999 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | PLF05263001 | |
| 2111 | 02/08/1999 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05264001 | |
| 2112 | 01/21/1999 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | PLF05265001 | |
| 2113 | 02/08/1999 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05266001 | |
| 2114 | 11/24/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | PLF05267001 | |
| 2115 | 12/02/1998 | Check | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05268001 | |
| 2116 | 02/21/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | PLF05269001 | |
| 2117 | 09/14/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | PLF05270001 | |
| 2118 | 09/02/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | PLF05271001 | |
| 2119 | 08/24/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | PLF05272001 | |
| 2120 | 09/10/1998 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05273001 | |
| 2121 | 06/29/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | PLF05274001 | |
| 2122 | 09/01/1998 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05275001 | |
| 2123 | 08/18/1998 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05276001 | |
| 2124 | 08/25/1998 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05277001 | |
| 2125 | 07/28/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | PLF05278001 | |
| 2126 | 02/28/2000 | EOB | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05279001 | |
| 2127 | 02/28/2000 | EOB | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05280001 | |
| 2128 | 03/22/2001 | EOB | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05281001 | |
| 2129 | 08/08/2000 | EOB | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05282001 | |
| 2130 | 08/08/2000 | EOB | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05283001 | |
| 2131 | 07/21/1998 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | PLF05284001 | |
| 2132 | 06/25/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | PLF05285001 | |
| 2133 | 01/19/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | PLF05286001 | |
| 2134 | 01/20/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | PLF05287001 | |

| # | Doc Date | DocType | Author | Recipient | Title | | Bates | Endorser |
|---|---|---|---|---|---|---|---|---|
| 2135 | 05/28/1998 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | | PLF05288001 | |
| 2136 | 01/13/1998 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05289001 | |
| 2137 | 01/05/1998 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05290001 | |
| 2138 | 01/05/1998 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05291001 | |
| 2139 | 11/25/1997 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05292001 | |
| 2140 | 12/02/1997 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05293001 | |
| 2141 | 11/25/1997 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | | PLF05294001 | |
| 2142 | 12/09/1997 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05295001 | |
| 2143 | 12/16/1997 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | | PLF05296001 | |
| 2144 | 11/05/1997 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05297001 | |
| 2145 | 11/11/1997 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05298001 | |
| 2146 | 11/18/1997 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05299001 | |
| 2147 | 11/18/1997 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | | PLF05300001 | |
| 2148 | 06/15/1998 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05301001 | |
| 2149 | 05/19/1998 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05302001 | |
| 2150 | 12/08/1997 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | | PLF05303001 | |
| 2151 | 12/09/1997 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | | PLF05304001 | |
| 2152 | 12/01/1997 | Letter | The Chiropractic Centre | Mark Lipinski | Carolyn Albritton | | PLF05305001 | |
| 2153 | 12/16/1997 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05306001 | |
| 2154 | 10/15/1997 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | | PLF05307001 | |
| 2155 | 10/08/1997 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | | PLF05308001 | |
| 2156 | 10/02/1997 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | | PLF05309001 | |
| 2157 | 09/24/1997 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | | PLF05310001 | |
| 2158 | 10/21/1997 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05311001 | |
| 2159 | 10/21/1997 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05312001 | |
| 2160 | 11/04/1997 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | | PLF05313001 | |
| 2161 | 11/04/1997 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | | PLF05314001 | |
| 2162 | 11/07/1997 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | | PLF05315001 | |
| 2163 | 10/28/1997 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05316001 | |
| 2164 | 09/08/1997 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | | PLF05317001 | |
| 2165 | 03/16/1997 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05318001 | |
| 2166 | 09/12/1997 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05319001 | |
| 2167 | 09/12/1997 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05320001 | |
| 2168 | 09/17/1997 | EOB | HCO Networks, Inc. | The Chiropractic Centre | Carolyn Albritton | | PLF05321001 | |
| 2169 | 09/30/1997 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05322001 | |
| 2170 | 09/24/1997 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05323001 | |
| 2171 | 09/22/1997 | EOB | HCO Networks,Inc. | The Chiropractic Centre | Carolyn Albritton | | PLF05324001 | |
| 2172 | 08/12/1997 | EOB | HCO Networks,Inc. | The Chiropractic Centre | Carolyn Albritton | | PLF05325001 | |
| 2173 | 10/00/1997 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05326001 | |
| 2174 | 10/21/1999 | Letter | The Chiropractic Centre | Superior Insurance | Carolyn Albritton | | PLF05327001 | |
| 2175 | 02/09/1999 | Letter | The Chiropractic Centre | Superior Insurance | Carolyn Albritton | | PLF05328001 | |
| 2176 | 01/26/1999 | Letter | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05329001 | |
| 2177 | 09/22/1998 | Check | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05330001 | |
| 2178 | 09/10/1998 | Check | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05331001 | |
| 2179 | 09/01/1998 | Check | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05332001 | |
| 2180 | | Handwritten Note | | | Carolyn Albritton | | PLF05333001 | |
| 2181 | | Letter | Superior Insurance | To Whom It May Concern | Carolyn Albritton | | PLF05334001 | |
| 2182 | 08/27/1997 | HIC Form | | The Chiropractic Centre | Carolyn Albritton | | PLF05335001 | |
| 2183 | 08/27/1997 | HIC Form | | The Chiropractic Centre | Carolyn Albritton | | PLF05336001 | |
| 2184 | 08/27/1997 | HIC Form | | The Chiropractic Centre | Carolyn Albritton | | PLF05337001 | |
| 2185 | 08/27/1997 | HIC Form | | The Chiropractic Centre | Carolyn Albritton | | PLF05338001 | |
| 2186 | 08/27/1997 | HIC Form | | The Chiropractic Centre | Carolyn Albritton | | PLF05339001 | |
| 2187 | 08/27/1997 | HIC Form | | The Chiropractic Centre | Carolyn Albritton | | PLF05340001 | |
| 2188 | 08/27/1997 | HIC Form | | The Chiropractic Centre | Carolyn Albritton | | PLF05341001 | |
| 2189 | 08/27/1997 | HIC Form | | The Chiropractic Centre | Carolyn Albritton | | PLF05342001 | |
| 2190 | 08/27/1997 | HIC Form | | The Chiropractic Centre | Carolyn Albritton | | PLF05343001 | |
| 2191 | 08/05/1997 | HIC Form | Superior Insurance | The Chiropractic Centre | Carolyn Albritton | | PLF05344001 | |
| 2192 | 05/09/1997 | Application | Superior Insurance | Michael Albritton | Florida Automobile Application | | PLF05345001 | |
| 2193 | 05/09/1997 | Insurance Card | | Michael Albritton | | | PLF05346001 | |
| 2194 | 07/21/1997 | Form | Carolyn Albritton | | Rescission of Attorney Assignment of Benefits | | PLF05347001 | |
| 2195 | 07/21/1997 | Authorization | | Carolyn Albritton | Authorization for Release of Medical Records | | PLF05348001 | |
| 2196 | | Phone Message | Amy Shaw, CNN | Douglas Stringham, M.D. | LaRusso | | PLF05349001 | |
| 2197 | | Assignment of Benefits | Salvatore LaRusso, D.C. | Noelle Zulli | | | PLF05350001 | |
| 2198 | | List | CCN | | CCN Auto Claims Listing | | PLF05351001 | |
| 2199 | 01/19/2001 | Assignment | Mote Wellness and Rehab, Inc. | Howard Vaine | Irrevocable Assignment of Benefits | | PLF05352001 | |
| 2200 | 03/15/1995 | Letter | Focus Healthcare Management | Provider | | | PLF05354001 | |
| 2201 | | Physician Information Form | Focus Healthcare Management | David Mote | | | PLF05355001 | |
| 2202 | 05/30/2001 | Letter | Focus Healthcare Management | David Mote | | | PLF05353001 | |
| 2203 | 03/08/2001 | EOB | AIG | Mote Wellness Rehab | Howard Vaine | | PLF05356001 | |
| 2204 | 03/21/2001 | EOB | AIG | Mote Wellness Rehab | Howard Vaine | | PLF05357001 | |
| 2205 | 03/28/2001 | EOB | AIG | Mote Wellness Rehab | Howard Vaine | | PLF05358001 | |
| 2206 | 04/04/2001 | EOB | AIG | Mote Wellness Rehab | Howard Vaine | | PLF05359001 | |
| 2207 | 04/18/1901 | Facsimile Letter | Accumed Data Management | David Mote | | | PLF05360001 | |
| 2208 | 07/20/1999 | Letter | Chiro Alliance Corporation | David Mote | | | PLF05361001 | |
| 2209 | | Billing Instructions | Chiro Alliance Corporation | Provider | | | PLF05362001 | |
| 2210 | 11/20/2000 | Letter | Chiro Alliance Corporation | David Mote | | | PLF05363001 | |
| 2211 | 02/22/2000 | Letter | David Mote | Chiro Alliance Corporation | | | PLF05364001 | |
| 2212 | 03/21/2001 | EOB | AIG | Mote Wellness Rehab | Timothy Large | | PLF05365001 | |
| 2213 | 04/18/2001 | Facsimile Letter | Accumed Data Management | David Mote | | | PLF05366001 | |
| 2214 | 03/21/2001 | EOB | AIG | Mote Wellness Rehab | Louis Galterio | | PLF05367001 | |
| 2215 | 04/18/2001 | Facsimile Letter | Accumed Data Management | David Mote | | | PLF05368001 | |
| 2216 | 03/21/2001 | EOB | AIG | Mote Wellness Rehab | Louis Galterio | | PLF05369001 | |
| 2217 | 04/18/2001 | Facsimile Letter | Accumed Data Management | David Mote | | | PLF05370001 | |
| 2218 | 11/13/2000 | Recredentialing Application | Chiro Alliance Corporation | David Mote | | | PLF05371001 | |
| 2219 | 02/01/1997 | Agreement | Beech Street Corporation | Progressive Casualty Insurance Company | Beech Street Corporation Payor Provider Network Agreement | | PLF05372001 | |
| 2220 | 01/01/2001 | Agreement | ADP Integrated Medical Solutions, Inc. | Progressive Casualty Insurance Company | Services Agreement | | PLF05373001 | |
| 2221 | 02/10/1999 | Agreement | Beech Street Corporation | Chiropractic-Alliance Corp. | Physician Group Agreement | | PLF05374001 | |
| 2222 | 05/31/1999 | List | Beech Street Corporation | | Beech Street Provider List | | PLF05375001 | |

28

| Docid# | Doctype | Author | Recip# | Summary | Begdoc# | Enddoc# |
|---|---|---|---|---|---|---|
| 2223 | 01/03/2001 | Facsimile Letter | ADP Integrated Medical Solutions | Robert Wilson | | PLF05376001 |
| 2224 | 02/01/1997 | Agreement | Beech Street Corporation | Progressive Casualty Insurance Company | Beech Street Corp. Payor Provider Network Agreement | PLF05377001 |
| 2225 | | Policy | Florida Farm Bureau | | Personal Auto Policy | PLF05378001 |
| 2226 | | Policy | State Farm | | State Farm Car Policy | PLF05379001 |
| 2227 | | Application | Nationwide Insurance | Randy Garner | Automobile Insurance Application | PLF05380001 |
| 2228 | 11/11/1998 | Application | Nationwide Insurance | Randy Garner | | PLF05381001 |
| 2229 | | Policy | Nationwide Insurance | | Nationwide Auto Policy | PLF05382001 |
| 2230 | 02/18/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05383001 |
| 2231 | 01/14/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05384001 |
| 2232 | 01/16/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05385001 |
| 2233 | 01/27/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05386001 |
| 2234 | 01/19/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05387001 |
| 2235 | 02/17/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05388001 |
| 2236 | 02/11/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05389001 |
| 2237 | 02/12/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05390001 |
| 2238 | 02/19/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05391001 |
| 2239 | 01/30/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05392001 |
| 2240 | 02/02/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05393001 |
| 2241 | 02/05/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05394001 |
| 2242 | 03/19/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05395001 |
| 2243 | 02/25/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05396001 |
| 2244 | 02/13/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05397001 |
| 2245 | 02/20/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05398001 |
| 2246 | 02/16/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05399001 |
| 2247 | 02/20/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05400001 |
| 2248 | 04/15/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05401001 |
| 2249 | 03/31/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05402001 |
| 2250 | 03/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05403001 |
| 2251 | 03/18/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05404001 |
| 2252 | 04/01/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05405001 |
| 2253 | 03/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05406001 |
| 2254 | 03/10/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05407001 |
| 2255 | 04/02/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05408001 |
| 2256 | 03/16/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05409001 |
| 2257 | 01/28/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05410001 |
| 2258 | 02/03/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05411001 |
| 2259 | 02/06/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05412001 |
| 2260 | 02/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05413001 |
| 2261 | 02/13/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05414001 |
| 2262 | 02/27/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05415001 |
| 2263 | 03/03/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05416001 |
| 2264 | 02/19/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05417001 |
| 2265 | | Facsimile Letter | Accumed Data Management | Liberty Mutual | Doris Lehner | PLF05418001 |
| 2266 | 02/19/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05419001 |
| 2267 | 02/11/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05420001 |
| 2268 | 12/22/1997 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05421001 |
| 2269 | 01/27/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05422001 |
| 2270 | 12/24/1997 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05423001 |
| 2271 | 01/27/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05424001 |
| 2272 | 12/26/1997 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05425001 |
| 2273 | 12/30/1997 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05426001 |
| 2274 | 01/27/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05427001 |
| 2275 | 12/31/1997 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05428001 |
| 2276 | 01/02/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05429001 |
| 2277 | 01/27/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05430001 |
| 2278 | 01/05/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05431001 |
| 2279 | 01/12/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05432001 |
| 2280 | 01/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05434001 |
| 2281 | 01/27/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05433001 |
| 2282 | 01/30/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05435001 |
| 2283 | 04/28/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05436001 |
| 2284 | 04/21/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05437001 |
| 2285 | 05/11/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05438001 |
| 2286 | 04/08/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05439001 |
| 2287 | 05/11/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05440001 |
| 2288 | 04/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05441001 |
| 2289 | 04/14/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05442001 |
| 2290 | 05/04/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05443001 |
| 2291 | 03/27/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05444001 |
| 2292 | 04/02/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05445001 |
| 2293 | 05/28/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05446001 |
| 2294 | 05/18/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05447001 |
| 2295 | 04/24/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05448001 |
| 2296 | 04/30/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05449001 |
| 2297 | 05/15/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05450001 |
| 2298 | 04/17/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05451001 |
| 2299 | 04/23/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05452001 |
| 2300 | 03/31/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05453001 |
| 2301 | 03/10/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05454001 |
| 2302 | 02/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05455001 |
| 2303 | 02/21/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05456001 |
| 2304 | 03/31/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05457001 |
| 2305 | 04/23/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05458001 |
| 2306 | 03/16/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05459001 |
| 2307 | 03/19/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05460001 |
| 2308 | 03/17/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05461001 |
| 2309 | 05/19/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05462001 |
| 2310 | 06/02/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05463001 |
| 2311 | 05/01/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05464001 |
| 2312 | 05/08/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05465001 |
| 2313 | 06/23/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05466001 |
| 2314 | 06/19/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05467001 |

29

| # | DocDate | DocType | Author | | | Bates# | Bates# |
|---|---|---|---|---|---|---|---|
| 2315 | 06/09/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05468001 | |
| 2316 | 06/03/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05469001 | |
| 2317 | 06/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05470001 | |
| 2318 | 06/11/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05471001 | |
| 2319 | 05/20/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05472001 | |
| 2320 | 05/27/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05473001 | |
| 2321 | 07/20/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05474001 | |
| 2322 | 06/23/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05475001 | |
| 2323 | 06/17/1998 | Medical Record | Salvatore LaRusso, D.C. | Doris Lehner | | PLF05476001 | |
| 2324 | 07/14/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05477001 | |
| 2325 | 04/13/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Doris Lehner | PLF05478001 | |
| 2326 | 07/15/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05479001 | |
| 2327 | 07/13/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05480001 | |
| 2328 | 06/17/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05481001 | |
| 2329 | 06/15/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05482001 | |
| 2330 | 05/11/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05483001 | |
| 2331 | 04/21/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05484001 | |
| 2332 | 04/03/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05485001 | |
| 2333 | 04/06/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05486001 | |
| 2334 | 04/08/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05487001 | |
| 2335 | 05/12/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05488001 | |
| 2336 | 04/23/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05489001 | |
| 2337 | 04/10/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05490001 | |
| 2338 | 04/13/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05491001 | |
| 2339 | 04/16/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05492001 | |
| 2340 | 05/15/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05493001 | |
| 2341 | 04/20/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05494001 | |
| 2342 | 04/23/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05495001 | |
| 2343 | 05/28/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05496001 | |
| 2344 | 05/18/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05497001 | |
| 2345 | 04/24/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05498001 | |
| 2346 | 04/30/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05499001 | |
| 2347 | 06/01/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05500001 | |
| 2348 | 05/18/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05501001 | |
| 2349 | 04/27/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05502001 | |
| 2350 | 05/05/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05503001 | |
| 2351 | 05/19/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05504001 | |
| 2352 | 06/02/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05505001 | |
| 2353 | 05/01/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05506001 | |
| 2354 | 05/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05507001 | |
| 2355 | 05/08/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C | Helen Oerter | PLF05508001 | |
| 2356 | 05/22/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05509001 | |
| 2357 | 06/03/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05510001 | |
| 2358 | 05/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05511001 | |
| 2359 | 05/14/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05512001 | |
| 2360 | 06/11/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05513001 | |
| 2361 | 05/15/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05514001 | |
| 2362 | 05/26/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05515001 | |
| 2363 | 06/12/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05516001 | |
| 2364 | 05/22/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05517001 | |
| 2365 | 06/01/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05518001 | |
| 2366 | 04/25/1998 | Transaction Journal | Accumed Data Management | Salvatore LaRusso, D.C. | | PLF05519001 | |
| 2367 | 04/22/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05520001 | |
| 2368 | 04/07/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05521001 | |
| 2369 | 03/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05522001 | |
| 2370 | 03/26/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05523001 | |
| 2371 | 04/17/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05524001 | |
| 2372 | 04/11/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05525001 | |
| 2373 | 03/30/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05526001 | |
| 2374 | 04/02/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05527001 | |
| 2375 | 04/21/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05528001 | |
| 2376 | 03/31/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05529001 | |
| 2377 | 03/06/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05530001 | |
| 2378 | 02/18/1998 | Statement of Claim | Liberty Mutual | George Oerter | | PLF05531001 | |
| 2379 | 02/18/1998 | Statement of Claim | Liberty Mutual | Helen Oerter | | PLF05532001 | |
| 2380 | 02/28/1998 | Authorization for Medical Information | Liberty Mutual | Helen Oerter | | PLF05533001 | |
| 2381 | 03/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05534001 | |
| 2382 | 03/19/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05535001 | |
| 2383 | 03/13/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05536001 | |
| 2384 | 03/19/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05537001 | |
| 2385 | 03/17/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05538001 | |
| 2386 | 03/24/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05539001 | |
| 2387 | 04/15/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05540001 | |
| 2388 | 04/13/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05541001 | |
| 2389 | 04/15/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05542001 | |
| 2390 | 02/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05543001 | |
| 2391 | 02/13/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05544001 | |
| 2392 | 02/20/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05545001 | |
| 2393 | 02/17/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05546001 | |
| 2394 | 02/20/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05547001 | |
| 2395 | 02/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05548001 | |
| 2396 | 02/27/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05549001 | |
| 2397 | 02/27/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05550001 | |
| 2398 | 03/05/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C | Helen Oerter | PLF05551001 | |
| 2399 | 02/13/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05552001 | |
| 2400 | 02/23/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05553001 | |
| 2401 | 04/07/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05554001 | |
| 2402 | 03/17/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05555001 | |
| 2403 | 03/30/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05556001 | |
| 2404 | 03/10/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05557001 | |
| 2405 | 07/20/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05558001 | |
| 2406 | 06/25/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05559001 | |

| | Date | Doctype | Author | Recip | Beneficiary | Begdoc | Enddoc |
|---|---|---|---|---|---|---|---|
| 2407 | 06/22/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05560001 | |
| 2408 | 08/03/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05561001 | |
| 2409 | 07/06/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05562001 | |
| 2410 | 07/01/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05563001 | |
| 2411 | 06/18/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05564001 | |
| 2412 | 06/23/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05565001 | |
| 2413 | 07/21/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05566001 | |
| 2414 | 08/13/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05567001 | |
| 2415 | 07/23/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05568001 | |
| 2416 | 07/14/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05569001 | |
| 2417 | 07/08/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05570001 | |
| 2418 | 08/24/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05571001 | |
| 2419 | 08/26/1998 | Letter | State Farm Insurance Co. | Salvatore LaRusso, D.C. | Kiran Joshi | PLF05572001 | |
| 2420 | 08/19/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05573001 | |
| 2421 | 07/28/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05574001 | |
| 2422 | 07/22/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05575001 | |
| 2423 | 08/17/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05576001 | |
| 2424 | 08/06/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05577001 | |
| 2425 | 07/21/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05578001 | |
| 2426 | 07/15/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF05579001 | |
| 2427 | 09/21/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05580001 | |
| 2428 | 12/02/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05581001 | |
| 2429 | 12/03/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05582001 | |
| 2430 | 05/26/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05583001 | |
| 2431 | 08/23/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05584001 | |
| 2432 | 09/16/1999 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05585001 | |
| 2433 | 06/29/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Helen Oerter | PLF05586001 | |
| 2434 | 07/22/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05587001 | |
| 2435 | 05/27/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05588001 | |
| 2436 | 05/21/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05589001 | |
| 2437 | 05/20/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05590001 | |
| 2438 | 05/29/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05591001 | |
| 2439 | 07/21/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05592001 | |
| 2440 | 05/13/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05593001 | |
| 2441 | 05/18/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05594001 | |
| 2442 | 05/20/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05595001 | |
| 2443 | 07/22/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05596001 | |
| 2444 | 06/04/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05597001 | |
| 2445 | 07/22/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05598001 | |
| 2446 | 05/15/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05599001 | |
| 2447 | 05/18/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05600001 | |
| 2448 | 05/26/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05601001 | |
| 2449 | 05/20/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05602001 | |
| 2450 | 05/27/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05603001 | |
| 2451 | 06/10/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05604001 | |
| 2452 | 07/21/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05605001 | |
| 2453 | 05/22/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05606001 | |
| 2454 | 06/01/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05607001 | |
| 2455 | 07/22/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05608001 | |
| 2456 | 06/17/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05609001 | |
| 2457 | 07/22/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05610001 | |
| 2458 | 06/09/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05611001 | |
| 2459 | 06/03/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05612001 | |
| 2460 | 06/22/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05613001 | |
| 2461 | 07/22/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05614001 | |
| 2462 | 06/11/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05615001 | |
| 2463 | 06/05/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05616001 | |
| 2464 | 06/08/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05617001 | |
| 2465 | 07/22/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05618001 | |
| 2466 | 06/24/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05619001 | |
| 2467 | 07/22/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05620001 | |
| 2468 | 06/10/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05621001 | |
| 2469 | 06/10/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05622001 | |
| 2470 | 07/22/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05623001 | |
| 2471 | 06/24/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05624001 | |
| 2472 | 07/22/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05625001 | |
| 2473 | 06/17/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05626001 | |
| 2474 | 06/12/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05627001 | |
| 2475 | 07/22/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05628001 | |
| 2476 | 07/22/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05629001 | |
| 2477 | 07/07/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05630001 | |
| 2478 | 07/07/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05631001 | |
| 2479 | 06/25/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05632001 | |
| 2480 | 06/19/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05633001 | |
| 2481 | 06/22/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05634001 | |
| 2482 | 07/22/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05635001 | |
| 2483 | 07/13/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05636001 | |
| 2484 | 07/22/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05637001 | |
| 2485 | 06/24/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05638001 | |
| 2486 | 07/22/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05639001 | |
| 2487 | 07/15/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05640001 | |
| 2488 | 07/22/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05641001 | |
| 2489 | 07/06/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05642001 | |
| 2490 | 07/01/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05643001 | |
| 2491 | 04/06/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05644001 | |
| 2492 | 03/30/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05645001 | |
| 2493 | 03/30/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05646001 | |
| 2494 | 03/30/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05647001 | |
| 2495 | 03/06/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05648001 | |
| 2496 | 03/06/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05649001 | |
| 2497 | 03/16/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05650001 | |
| 2498 | 03/12/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05651001 | |
| 2499 | 03/18/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05652001 | |
| 2500 | 03/16/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05653001 | |

31

| DocId# | Date | Doctype | Author | Addressee | Summary | Bates# | Baddoc# |
|---|---|---|---|---|---|---|---|
| 2501 | 03/19/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05654001 | |
| 2502 | 04/06/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05655001 | |
| 2503 | 04/03/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05656001 | |
| 2504 | 03/20/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05657001 | |
| 2505 | 03/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05658001 | |
| 2506 | 04/13/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05659001 | |
| 2507 | 04/22/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05660001 | |
| 2508 | 04/22/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05661001 | |
| 2509 | 03/28/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05662001 | |
| 2510 | 03/30/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05663001 | |
| 2511 | 04/02/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05664001 | |
| 2512 | 05/07/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05665001 | |
| 2513 | 05/11/1998 | Letter | James C. Gavigan, Esq. | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05666001 | |
| 2514 | 04/01/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05667001 | |
| 2515 | 04/03/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05668001 | |
| 2516 | 04/13/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05669001 | |
| 2517 | 04/21/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05670001 | |
| 2518 | 05/22/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05671001 | |
| 2519 | 05/07/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05672001 | |
| 2520 | 05/07/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05673001 | |
| 2521 | 05/14/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05674001 | |
| 2522 | 05/18/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05675001 | |
| 2523 | 05/21/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05676001 | |
| 2524 | 05/21/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05677001 | |
| 2525 | 04/17/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05678001 | |
| 2526 | 04/20/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05679001 | |
| 2527 | 04/23/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05680001 | |
| 2528 | 04/28/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05681001 | |
| 2529 | 04/27/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05682001 | |
| 2530 | 04/29/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05683001 | |
| 2531 | 05/05/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05684001 | |
| 2532 | 05/06/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05685001 | |
| 2533 | 05/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05686001 | |
| 2534 | 05/08/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05687001 | |
| 2535 | 05/08/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05688001 | |
| 2536 | 05/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05689001 | |
| 2537 | 05/14/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05690001 | |
| 2538 | 07/22/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05691001 | |
| 2539 | 06/30/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05692001 | |
| 2540 | 07/22/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05693001 | |
| 2541 | 06/23/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05694001 | |
| 2542 | 06/17/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05695001 | |
| 2543 | 09/22/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05696001 | |
| 2544 | 07/22/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05697001 | |
| 2545 | 07/23/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05698001 | |
| 2546 | 07/30/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05699001 | |
| 2547 | 08/03/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05700001 | |
| 2548 | 08/06/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05701001 | |
| 2549 | 08/10/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05702001 | |
| 2550 | 09/22/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05703001 | |
| 2551 | 07/09/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05704001 | |
| 2552 | 07/06/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05705001 | |
| 2553 | 07/14/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05706001 | |
| 2554 | 07/08/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05707001 | |
| 2555 | 07/21/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05708001 | |
| 2556 | 07/15/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05709001 | |
| 2557 | 07/23/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05710001 | |
| 2558 | 07/17/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05711001 | |
| 2559 | 07/20/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05712001 | |
| 2560 | 07/28/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05713001 | |
| 2561 | 07/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05714001 | |
| 2562 | 07/30/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05715001 | |
| 2563 | 07/24/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05716001 | |
| 2564 | 07/27/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05717001 | |
| 2565 | 06/15/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05718001 | |
| 2566 | 09/22/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05719001 | |
| 2567 | 05/21/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05720001 | |
| 2568 | 03/14/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05721001 | |
| 2569 | 04/06/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05722001 | |
| 2570 | 02/25/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05723001 | |
| 2571 | 03/05/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05724001 | |
| 2572 | 03/14/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05725001 | |
| 2573 | 04/06/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05726001 | |
| 2574 | 04/06/1998 | Letter | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05727001 | |
| 2575 | 02/20/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05728001 | |
| 2576 | 02/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF05729001 | |
| 2577 | 03/05/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05730001 | |
| 2578 | 03/05/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF05731001 | |
| 2579 | 02/12/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05732001 | |
| 2580 | 12/22/1997 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05733001 | |
| 2581 | 01/27/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05734001 | |
| 2582 | 02/12/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05735001 | |
| 2583 | 01/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05736001 | |
| 2584 | 01/26/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05737001 | |
| 2585 | 01/30/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05738001 | |
| 2586 | 02/19/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05739001 | |
| 2587 | 01/30/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05740001 | |
| 2588 | 02/02/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05741001 | |
| 2589 | 02/05/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05742001 | |
| 2590 | 02/27/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05743001 | |
| 2591 | 02/06/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05744001 | |
| 2592 | 02/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05745001 | |
| 2593 | 02/13/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05746001 | |
| 2594 | 02/20/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05747001 | |

32

| # | Date | DocType | Author | Addressee | Copied | Bates No. |
|---|---|---|---|---|---|---|
| 2595 | 03/19/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05748001 |
| 2596 | 02/25/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05749001 |
| 2597 | 02/13/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05750001 |
| 2598 | 02/20/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05751001 |
| 2599 | 02/16/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05752001 |
| 2600 | 02/20/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05753001 |
| 2601 | 04/15/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05754001 |
| 2602 | 03/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05755001 |
| 2603 | 03/18/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05756001 |
| 2604 | 03/16/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | | PLF05758001 |
| 2605 | 04/02/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05757001 |
| 2606 | 02/27/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05759001 |
| 2607 | 03/05/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05760001 |
| 2608 | 03/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05761001 |
| 2609 | 05/10/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05762001 |
| 2610 | 02/12/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05763001 |
| 2611 | 02/09/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05764001 |
| 2612 | 12/24/1997 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05765001 |
| 2613 | 01/27/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05766001 |
| 2614 | 12/26/1997 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05767001 |
| 2615 | 12/30/1997 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05768001 |
| 2616 | 01/27/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05769001 |
| 2617 | 12/31/1997 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05770001 |
| 2618 | 01/27/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05771001 |
| 2619 | 01/02/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05772001 |
| 2620 | 01/27/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05773001 |
| 2621 | 01/05/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05774001 |
| 2622 | 01/12/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05775001 |
| 2623 | 01/27/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05776001 |
| 2624 | 01/16/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05777001 |
| 2625 | 01/16/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05778001 |
| 2626 | 01/27/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05779001 |
| 2627 | 01/19/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05780001 |
| 2628 | 01/27/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05781001 |
| 2629 | 04/28/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05782001 |
| 2630 | 05/11/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05783001 |
| 2631 | 04/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05784001 |
| 2632 | 04/14/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05785001 |
| 2633 | 05/04/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05786001 |
| 2634 | 03/27/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05787001 |
| 2635 | 04/02/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05788001 |
| 2636 | 05/28/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05789001 |
| 2637 | 05/18/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05790001 |
| 2638 | 04/24/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05791001 |
| 2639 | 04/30/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05792001 |
| 2640 | 05/15/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05793001 |
| 2641 | 04/17/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05794001 |
| 2642 | 04/2/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05795001 |
| 2643 | 03/31/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05796001 |
| 2644 | 03/10/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05797001 |
| 2645 | 02/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05798001 |
| 2646 | 02/27/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05799001 |
| 2647 | 03/16/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05800001 |
| 2648 | 06/02/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05801001 |
| 2649 | 05/19/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05802001 |
| 2650 | 05/01/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05803001 |
| 2651 | 01/28/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | | PLF05804001 |
| 2652 | 06/12/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05805001 |
| 2653 | 01/28/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05806001 |
| 2654 | 02/03/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05807001 |
| 2655 | 06/01/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05808001 |
| 2656 | 03/16/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05809001 |
| 2657 | 03/19/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05810001 |
| 2658 | 06/01/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05811001 |
| 2659 | 04/03/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05812001 |
| 2660 | 04/08/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05813001 |
| 2661 | 05/20/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05814001 |
| 2662 | 05/27/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05815001 |
| 2663 | 05/22/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05816001 |
| 2664 | 06/01/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05817001 |
| 2665 | 06/22/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05818001 |
| 2666 | 06/22/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05819001 |
| 2667 | 06/16/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05820001 |
| 2668 | 05/27/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05821001 |
| 2669 | 06/04/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05822001 |
| 2670 | 06/19/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05823001 |
| 2671 | 06/23/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05824001 |
| 2672 | 06/09/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05825001 |
| 2673 | 06/03/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05826001 |
| 2674 | 04/13/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05827001 |
| 2675 | 06/15/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05828001 |
| 2676 | 06/09/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05829001 |
| 2677 | 07/15/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05830001 |
| 2678 | 07/13/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05831001 |
| 2679 | 04/17/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05832001 |
| 2680 | 06/12/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05833001 |
| 2681 | 06/17/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05834001 |
| 2682 | 07/14/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05835001 |
| 2683 | 06/23/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05836001 |
| 2684 | 06/17/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05837001 |
| 2685 | 08/10/1998 | Letter | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05838001 |
| 2686 | 07/13/1998 | Letter | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05839001 |
| 2687 | 07/21/1998 | Statement of Account | S.D. LaRusso, D.C. | Robert Lehner | | PLF05840001 |

33

| | Date | DocType | Author | Recipient | Recipient | BatesNo |
|---|---|---|---|---|---|---|
| 2688 | 06/17/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05841001 |
| 2689 | 07/21/1998 | Statement of Account | Salvatore LaRusso, D.C. | Robert Lehner | | PLF05842001 |
| 2690 | 07/15/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05843001 |
| 2691 | 07/24/1998 | Statement of Account | Salvatore LaRusso, D.C. | John R. Lauria | | PLF05844001 |
| 2692 | 07/20/1998 | EOB | Allstate Insurance Co. | Salvatore LaRusso, D.C. | John Lauria | PLF05845001 |
| 2693 | 04/21/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF05846001 |
| 2694 | 04/14/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05847001 |
| 2695 | 03/19/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05848001 |
| 2696 | 03/24/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05849001 |
| 2697 | 04/27/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05850001 |
| 2698 | 04/13/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05851001 |
| 2699 | 03/25/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05852001 |
| 2700 | 03/31/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05853001 |
| 2701 | 04/21/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05854001 |
| 2702 | 04/03/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05855001 |
| 2703 | 04/13/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05857001 |
| 2704 | 04/01/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05859001 |
| 2705 | 04/16/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05858001 |
| 2706 | 04/08/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05856001 |
| 2707 | 05/27/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05860001 |
| 2708 | 05/12/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05861001 |
| 2709 | 04/28/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05862001 |
| 2710 | 05/06/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05863001 |
| 2711 | 05/28/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05864001 |
| 2712 | 04/23/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05865001 |
| 2713 | 05/13/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05866001 |
| 2714 | 04/29/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05867001 |
| 2715 | 04/18/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05868001 |
| 2716 | 04/23/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05869001 |
| 2717 | 06/04/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05870001 |
| 2718 | 05/26/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05871001 |
| 2719 | 05/14/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05872001 |
| 2720 | 04/16/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05873001 |
| 2721 | 06/23/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05874001 |
| 2722 | 06/17/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05875001 |
| 2723 | 06/09/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05876001 |
| 2724 | 06/02/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05877001 |
| 2725 | 06/10/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05878001 |
| 2726 | 05/28/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05879001 |
| 2727 | 05/12/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05880001 |
| 2728 | 05/18/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05881001 |
| 2729 | 06/10/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05882001 |
| 2730 | 06/03/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05883001 |
| 2731 | 05/18/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05884001 |
| 2732 | 05/26/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05885001 |
| 2733 | 06/18/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05886001 |
| 2734 | 06/12/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05887001 |
| 2735 | 05/27/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05888001 |
| 2736 | 06/04/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05889001 |
| 2737 | 08/18/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05890001 |
| 2738 | 08/04/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05891001 |
| 2739 | 07/30/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05892001 |
| 2740 | 08/31/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05893001 |
| 2741 | 08/03/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05894001 |
| 2742 | 06/23/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05895001 |
| 2743 | 08/05/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05896001 |
| 2744 | 07/28/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05897001 |
| 2745 | 07/21/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05898001 |
| 2746 | 07/15/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05899001 |
| 2747 | 10/27/1998 | Letter | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05900001 |
| 2748 | 12/05/1997 | Patient Registration Form | | Robert Womack | | PLF05901001 |
| 2749 | 01/02/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05902001 |
| 2750 | 12/05/1997 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05903001 |
| 2751 | 12/08/1997 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05904001 |
| 2752 | 12/09/1997 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05905001 |
| 2753 | 12/16/1997 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05906001 |
| 2754 | 12/16/1997 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05907001 |
| 2755 | 12/16/1997 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05908001 |
| 2756 | 01/19/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05909001 |
| 2757 | 01/05/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05910001 |
| 2758 | 12/23/1997 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05911001 |
| 2759 | 01/19/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05912001 |
| 2760 | 01/08/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05913001 |
| 2761 | 12/19/1997 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05914001 |
| 2762 | 12/29/1997 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05915001 |
| 2763 | 01/19/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05916001 |
| 2764 | 01/07/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05917001 |
| 2765 | 12/26/1997 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05918001 |
| 2766 | 12/30/1997 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05919001 |
| 2767 | 02/03/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05920001 |
| 2768 | 01/23/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05921001 |
| 2769 | 01/12/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05922001 |
| 2770 | 01/15/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05923001 |
| 2771 | 02/23/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05924001 |
| 2772 | 02/02/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05925001 |
| 2773 | 01/21/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05926001 |
| 2774 | 01/27/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05927001 |
| 2775 | 02/23/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05928001 |
| 2776 | 02/06/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05929001 |
| 2777 | 01/24/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF05930001 |
| 2778 | 01/30/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05931001 |

34

| Doc # | DocType | Author | Name | Payee | Bates # | Redacted |
|---|---|---|---|---|---|---|
| 2770 | 02/23/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05932001 |  |
| 2780 | 02/11/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05933001 |  |
| 2781 | 01/28/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack |  | PLF05934001 |  |
| 2782 | 02/03/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05935001 |  |
| 2783 | 03/02/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05936001 |  |
| 2784 | 02/17/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05937001 |  |
| 2785 | 02/03/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack |  | PLF05938001 |  |
| 2786 | 02/10/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05939001 |  |
| 2787 | 03/02/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05940001 |  |
| 2788 | 02/18/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05941001 |  |
| 2789 | 02/06/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack |  | PLF05942001 |  |
| 2790 | 02/13/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05943001 |  |
| 2791 | 04/01/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05944001 |  |
| 2792 | 03/13/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05945001 |  |
| 2793 | 03/02/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack |  | PLF05946001 |  |
| 2794 | 03/05/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05947001 |  |
| 2795 | 03/31/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05948001 |  |
| 2796 | 03/17/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05949001 |  |
| 2797 | 03/05/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack |  | PLF05950001 |  |
| 2798 | 03/10/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05951001 |  |
| 2799 | 04/09/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05952001 |  |
| 2800 | 03/13/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack |  | PLF05953001 |  |
| 2801 | 03/19/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05954001 |  |
| 2802 | 03/27/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05955001 |  |
| 2803 | 06/29/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05956001 |  |
| 2804 | 06/16/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05957001 |  |
| 2805 | 06/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack |  | PLF05958001 |  |
| 2806 | 07/15/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05959001 |  |
| 2807 | 07/09/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05960001 |  |
| 2808 | 06/30/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF05961001 |  |
| 2809 | 06/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack |  | PLF05962001 |  |
| 2810 | 05/12/1998 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05963001 |  |
| 2811 | 05/12/1998 | Letter | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05964001 |  |
| 2812 | 01/30/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman |  | PLF05965001 |  |
| 2813 | 02/02/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman |  | PLF05966001 |  |
| 2814 | 02/05/1998 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05967001 |  |
| 2815 | 02/18/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman |  | PLF05968001 |  |
| 2816 | 02/02/1998 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05969001 |  |
| 2817 | 02/02/1998 | Letter | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05970001 |  |
| 2818 | 02/02/1998 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05971001 |  |
| 2819 | 01/02/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman |  | PLF05972001 |  |
| 2820 | 01/07/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman |  | PLF05973001 |  |
| 2821 | 01/13/1998 | HIC Form | State Farm Insurance | Salvatore LaRusso, D.C | Sandy Ackerman | PLF05974001 |  |
| 2822 | 01/13/1998 | HIC Form | State Farm Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05975001 |  |
| 2823 | 01/14/1998 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05976001 |  |
| 2824 | 01/14/1998 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05977001 |  |
| 2825 | 01/03/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman |  | PLF05978001 |  |
| 2826 | 01/03/1998 | HIC Form | State Farm Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05979001 |  |
| 2827 | 01/14/1998 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05980001 |  |
| 2828 | 01/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman |  | PLF05981001 |  |
| 2829 | 01/13/1998 | HIC Form | State Farm Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05982001 |  |
| 2830 | 01/14/1998 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05983001 |  |
| 2831 | 01/05/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman |  | PLF05984001 |  |
| 2832 | 01/06/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman |  | PLF05985001 |  |
| 2833 | 01/13/1998 | HIC Form | State Farm Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05986001 |  |
| 2834 | 01/14/1998 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05987001 |  |
| 2835 | 01/07/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman |  | PLF05988001 |  |
| 2836 | 01/14/1998 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05989001 |  |
| 2837 | 03/09/1998 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05990001 |  |
| 2838 | 03/09/1998 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05991001 |  |
| 2839 | 02/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman |  | PLF05992001 |  |
| 2840 | 02/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman |  | PLF05993001 |  |
| 2841 | 02/11/1998 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05994001 |  |
| 2842 | 02/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman |  | PLF05995001 |  |
| 2843 | 02/11/1998 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF05996001 |  |
| 2844 | 06/22/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF05997001 |  |
| 2845 | 06/16/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF05998001 |  |
| 2846 | 06/09/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF05999001 |  |
| 2847 | 05/29/1998 | Medical Record | Salvatore LaRusso, D.C. | Jeffrey Scher |  | PLF06000001 |  |
| 2848 | 06/09/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06001001 |  |
| 2849 | 06/01/1998 | Medical Record | Salvatore LaRusso, D.C. | Jeffrey Scher |  | PLF06002001 |  |
| 2850 | 06/03/1998 | Medical Record | Salvatore LaRusso, D.C. | Jeffrey Scher |  | PLF06003001 |  |
| 2851 | 07/01/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06004001 |  |
| 2852 | 06/23/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06005001 |  |
| 2853 | 06/17/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06006001 |  |
| 2854 | 06/12/1998 | Medical Record | Salvatore LaRusso, D.C. | Jeffrey Scher |  | PLF06007001 |  |
| 2855 | 06/15/1998 | Medical Record | Salvatore LaRusso, D.C. | Jeffrey Scher |  | PLF06008001 |  |
| 2856 | 06/29/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06009001 |  |
| 2857 | 06/10/1998 | Medical Record | Salvatore LaRusso, D.C. | Jeffrey Scher |  | PLF06010001 |  |
| 2858 | 06/10/1998 | Medical Record | Salvatore LaRusso, D.C. | Jeffrey Scher |  | PLF06011001 |  |
| 2859 | 07/02/1998 | Medical Record | Salvatore LaRusso, D.C. | Jeffrey Scher |  | PLF06012001 |  |
| 2860 | 07/10/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06013001 |  |
| 2861 | 07/14/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06014001 |  |
| 2862 | 07/09/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06015001 |  |
| 2863 | 06/30/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06016001 |  |
| 2864 | 06/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Jeffrey Scher |  | PLF06017001 |  |
| 2865 | 06/25/1998 | Medical Record | Salvatore LaRusso, D.C. | Jeffrey Scher |  | PLF06018001 |  |
| 2866 | 07/30/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06019001 |  |
| 2867 | 07/22/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06020001 |  |
| 2868 | 07/16/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06021001 |  |
| 2869 | 07/10/1998 | Medical Record | Salvatore LaRusso, D.C. | Jeffrey Scher |  | PLF06022001 |  |
| 2870 | 07/30/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06023001 |  |
| 2871 | 07/27/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06024001 |  |
| 2872 | 07/21/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06025001 |  |

| # | Date | DocType | Author | Recip | Summary | Bates | Redact |
|---|------|---------|--------|-------|---------|-------|--------|
| 2873 | 07/14/1998 | Medical Record | Salvatore LaRusso, D.C. | Jeffrey Scher | | PLF06026001 | |
| 2874 | 07/15/1998 | Medical Record | Salvatore LaRusso, D.C. | Jeffrey Scher | | PLF06027001 | |
| 2875 | 07/24/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06028001 | |
| 2876 | 07/20/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06029001 | |
| 2877 | 07/14/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06030001 | |
| 2878 | 07/07/1998 | Medical Record | Salvatore LaRusso, D.C. | Jeffrey Scher | | PLF06031001 | |
| 2879 | 08/06/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06032001 | |
| 2880 | 08/06/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06033001 | |
| 2881 | 07/23/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06034001 | |
| 2882 | 07/17/1998 | Medical Record | Salvatore LaRusso, D.C. | Nationwide Insurance | Jeffrey Scher | PLF06035001 | |
| 2883 | 07/28/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06036001 | |
| 2884 | 07/21/1998 | Medical Record | Salvatore LaRusso, D.C. | Jeffrey Scher | | PLF06037001 | |
| 2885 | 07/29/1998 | Letter | Edward M. Ricci, Esq. | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06038001 | |
| 2886 | 07/09/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06039001 | |
| 2887 | 07/20/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06040001 | |
| 2888 | 08/15/1998 | Statement of Account | Salvatore LaRusso, D.C. | Jeffrey Scher | | PLF06041001 | |
| 2889 | 08/15/1998 | Statement of Account | Salvatore LaRusso, D.C. | Jeffrey Scher | | PLF06042001 | |
| 2890 | 08/14/1998 | Statement of Account | Salvatore LaRusso, D.C. | Jeffrey Scher | | PLF06043001 | |
| 2891 | 08/14/1998 | Letter | | Nationwide Insurance | Jeffrey Scher | PLF06044001 | |
| 2892 | 07/07/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06045001 | |
| 2893 | 06/29/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06046001 | |
| 2894 | 06/23/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06047001 | |
| 2895 | 06/17/1998 | Medical Record | Salvatore LaRusso, D.C. | Jeffrey Scher | | PLF06048001 | |
| 2896 | 07/19/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Jeffrey Scher | PLF06049001 | |
| 2897 | 04/16/1998 | EOB | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06050001 | |
| 2898 | 04/27/1998 | Check | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06051001 | |
| 2899 | 09/03/1998 | Medical Record | Salvatore LaRusso, D.C. | Cindy Soukup | | PLF06052001 | |
| 2900 | 04/08/1998 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06053001 | |
| 2901 | 06/26/1998 | Check | Florida Farm Bureau | Salvatore LaRusso, D C | Cindy Soukup | PLF06054001 | |
| 2902 | 06/17/1998 | EOB | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06055001 | |
| 2903 | 06/11/1998 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06056001 | |
| 2904 | 06/05/1998 | Medical Record | Salvatore LaRusso, D.C. | Cindy Soukup | | PLF06057001 | |
| 2905 | 06/24/1998 | EOB | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06058001 | |
| 2906 | 07/06/1998 | Check | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06059001 | |
| 2907 | 06/17/1998 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06060001 | |
| 2908 | 06/15/1998 | Medical Record | Salvatore LaRusso, D.C. | Cindy Soukup | | PLF06061001 | |
| 2909 | 07/10/1998 | Check | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06062001 | |
| 2910 | 06/23/1998 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06063001 | |
| 2911 | 06/16/1998 | Medical Record | Salvatore LaRusso, D.C. | Cindy Soukup | | PLF06064001 | |
| 2912 | 06/25/1998 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06065001 | |
| 2913 | 06/19/1998 | Medical Record | Salvatore LaRusso, D.C. | Cindy Soukup | | PLF06066001 | |
| 2914 | 07/08/1998 | EOB | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06067001 | |
| 2915 | 07/15/1998 | Check | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06068001 | |
| 2916 | 07/02/1998 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06069001 | |
| 2917 | 06/26/1998 | Medical Record | Salvatore LaRusso, D.C. | Cindy Soukup | | PLF06070001 | |
| 2918 | 02/18/1998 | Check | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06071001 | |
| 2919 | 01/13/1998 | Medical Record | Salvatore LaRusso, D.C. | Cindy Soukup | | PLF06072001 | |
| 2920 | 01/20/1998 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06073001 | |
| 2921 | 04/08/1998 | Check | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06074001 | |
| 2922 | 03/18/1998 | Medical Record | Salvatore LaRusso, D.C. | Cindy Soukup | | PLF06075001 | |
| 2923 | 03/24/1998 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06076001 | |
| 2924 | 04/14/1998 | Check | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06077001 | |
| 2925 | 03/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Cindy Soukup | | PLF06078001 | |
| 2926 | 03/26/1998 | HIC Form | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06079001 | |
| 2927 | 11/30/1998 | EOB | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06080001 | |
| 2928 | 05/08/1998 | Medical Record | Salvatore LaRusso, D.C. | Helen Oerter | | PLF06090001 | |
| 2929 | 03/26/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF06091001 | |
| 2930 | 04/16/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF06092001 | |
| 2931 | 04/15/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF06093001 | |
| 2932 | 04/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF06094001 | |
| 2933 | 06/15/1998 | Medical Record | Salvatore LaRusso, D.C. | Joseph Thelusca | | PLF06095001 | |
| 2934 | 02/11/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF06096001 | |
| 2935 | 03/31/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF06097001 | |
| 2936 | 04/03/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Lehner | PLF06098001 | |
| 2937 | 06/02/1998 | Medical Record | Salvatore LaRusso, D.C. | Robert Womack | | PLF06099001 | |
| 2938 | 12/24/1997 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Robert Womack | PLF06100001 | |
| 2939 | 05/12/1998 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF06101001 | |
| 2940 | 02/27/1998 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF06102001 | |
| 2941 | 01/13/1998 | HIC Form | State Farm Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF06103001 | |
| 2942 | 06/30/1998 | EOB | Florida Farm Bureau | Salvatore LaRusso, D.C. | Cindy Soukup | PLF06104001 | |
| 2943 | 10/07/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Stephen Martin | PLF06105001 | |
| 2944 | 12/03/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Stephen Martin | PLF06106001 | |
| 2945 | 11/18/1997 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joan Nelson | PLF06107001 | |
| 2946 | 01/09/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joan Nelson | PLF06108001 | |
| 2947 | 11/05/1997 | Medical Record | Salvatore LaRusso, D.C. | Joan Nelson | | PLF06109001 | |
| 2948 | 11/11/1997 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joan Nelson | PLF06110001 | |
| 2949 | 12/17/1997 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joan Nelson | PLF06111001 | |
| 2950 | 01/08/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joan Nelson | PLF06112001 | |
| 2951 | 12/03/1997 | Medical Record | Salvatore LaRusso, D.C. | Joan Nelson | | PLF06113001 | |
| 2952 | 12/09/1997 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Joan Nelson | PLF06114001 | |
| 2953 | 02/02/1998 | Check | Integon Insurance | Salvatore LaRusso, D.C. | Linda Williams | PLF06115001 | |
| 2954 | 01/15/1997 | EOB | Integon Insurance | Salvatore LaRusso, D.C. | Linda Williams | PLF06116001 | |
| 2955 | 04/21/1997 | HIC Form | Integon Insurance | Salvatore LaRusso, D.C | Linda Williams | PLF06117001 | |
| 2956 | 04/10/1997 | Medical Record | Salvatore LaRusso, D.C. | Linda Williams | | PLF06118001 | |
| 2957 | | HIC Form | Integon Insurance | | IMAGE UNCLEAR | PLF06119001 | |
| 2958 | 04/14/1997 | Medical Record | Salvatore LaRusso, D.C. | Linda Williams | | PLF06120001 | |
| 2959 | | HIC Form | Integon Insurance | Salvatore LaRusso, D.C. | IMAGE UNCLEAR | PLF06121001 | |
| 2960 | 04/16/1997 | Medical Record | Salvatore LaRusso, D.C. | Linda Williams | | PLF06122001 | |
| 2961 | | HIC Form | Integon Insurance | Salvatore LaRusso, D.C. | Linda Williams (IMAGE UNCLEAR) | PLF06123001 | |
| 2962 | 04/18/1997 | Medical Record | Salvatore LaRusso, D.C. | Linda Williams | | PLF06124001 | |
| 2963 | 04/25/1997 | HIC Form | Integon Insurance | Salvatore LaRusso, D.C. | Linda Williams (IMAGE UNCLEAR) | PLF06125001 | |

36

| # | DocDate | DocType | Author | Addee | Summary | Bates | Redacted |
|---|---------|---------|--------|-------|---------|-------|----------|
| 2964 | 02/02/1998 | Check | Integon Insurance | Salvatore LaRusso, D.C. | Linda Williams | PLF06126001 | |
| 2965 | 01/15/1997 | EOB | Integon Insurance | Salvatore LaRusso, D.C. | Linda Williams | PLF06127001 | |
| 2966 | 04/21/1997 | HIC Form | Integon Insurance | Salvatore LaRusso, D.C. | Linda Williams | PLF06128001 | |
| 2967 | 04/21/1997 | HIC Form | Integon Insurance | Salvatore LaRusso, D.C. | Linda Williams | PLF06129001 | |
| 2968 | 04/28/1997 | HIC Form | Integon Insurance | Salvatore LaRusso, D.C. | Linda Williams | PLF06130001 | |
| 2969 | 04/14/1992 | Medical Record | Salvatore LaRusso, D.C. | Linda Williams | | PLF06131001 | |
| 2970 | | HIC Form | Integon Insurance | Salvatore LaRusso, D.C. | Linda Williams (IMAGE UNCLEAR) | PLF06132001 | |
| 2971 | 04/16/1997 | Medical Record | Salvatore LaRusso, D.C. | Linda Williams | | PLF06133001 | |
| 2972 | | HIC Form | Integon Insurance | Salvatore LaRusso, D.C. | Linda Williams (IMAGE UNCLEAR) | PLF06134001 | |
| 2973 | 04/18/1997 | Medical Record | Salvatore LaRusso, D.C. | Linda Williams | | PLF06135001 | |
| 2974 | | HIC Form | Integon Insurance | Salvatore LaRusso, D.C. | Linda Williams (IMAGE UNCLEAR) | PLF06136001 | |
| 2975 | 04/10/1997 | Medical Record | Salvatore LaRusso, D.C. | Linda Williams | | PLF06137001 | |
| 2976 | | HIC Form | Integon Insurance | Salvatore LaRusso, D.C. | Linda Williams (IMAGE UNCLEAR) | PLF06138001 | |
| 2977 | 11/14/1986 | Medical Record | Salvatore LaRusso, D.C. | Aida Alvarado | | PLF06140001 | |
| 2978 | 12/18/1997 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Aida Alvarado | PLF06139001 | |
| 2979 | 11/14/1986 | Medical Record | Salvatore LaRusso, D.C. | Aida Alvarado | | PLF06141001 | |
| 2980 | 11/24/1997 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Aida Alvarado | PLF06142001 | |
| 2981 | 08/16/1997 | Check | Integon Insurance | Salvatore LaRusso, D.C. | Mary Jacobs | PLF06143001 | |
| 2982 | 02/23/1998 | EOB | Integon Insurance | Salvatore LaRusso, D.C. | Mary Jacobs | PLF06144001 | |
| 2983 | 03/04/1998 | EOB | Integon Insurance | Salvatore LaRusso, D.C. | Mary Jacobs | PLF06145001 | |
| 2984 | 01/22/1998 | Medical Record | Salvatore LaRusso, D.C. | Mary Jacobs | | PLF06146001 | |
| 2985 | 01/27/1998 | HIC Form | Integon Insurance | Salvatore LaRusso, D.C. | Mary Jacobs | PLF06147001 | |
| 2986 | 02/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Mary Jacobs | | PLF06148001 | |
| 2987 | 02/10/1998 | HIC Form | Integon Insurance | Salvatore LaRusso, D.C. | Mary Jacobs | PLF06149001 | |
| 2988 | 02/18/1998 | Medical Record | Salvatore LaRusso, D.C. | Mary Jacobs | | PLF06150001 | |
| 2989 | 02/25/1998 | HIC Form | Integon Insurance | Salvatore LaRusso, D.C. | Mary Jacobs | PLF06151001 | |
| 2990 | 04/16/1998 | Check | Integon Insurance | Salvatore LaRusso, D.C. | Mary Jacobs | PLF06152001 | |
| 2991 | 03/04/1998 | EOB | Integon Insurance | Salvatore LaRusso, D.C. | Mary Jacobs | PLF06153001 | |
| 2992 | 02/23/1998 | EOB | Integon Insurance | Salvatore LaRusso, D.C. | Mary Jacobs | PLF06154001 | |
| 2993 | 03/03/1997 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Gary Davis | PLF06155001 | |
| 2994 | 02/17/1997 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Gary Davis | PLF06156001 | |
| 2995 | 02/25/1997 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Gary Davis | PLF06157001 | |
| 2996 | 01/21/1997 | Medical Record | Salvatore LaRusso, D.C. | Gary Davis | | PLF06158001 | |
| 2997 | | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Gary Davis (UNCLEAR IMAGE) | PLF06159001 | |
| 2998 | 01/29/1997 | Medical Record | Salvatore LaRusso, D.C. | Gary Davis | | PLF06160001 | |
| 2999 | 02/03/1997 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Gary Davis | PLF06161001 | |
| 3000 | 03/03/1997 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Sonjia Davis | PLF06162001 | |
| 3001 | 02/17/1997 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Sonjia Davis | PLF06163001 | |
| 3002 | 02/25/1997 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Sonjia Davis | PLF06164001 | |
| 3003 | 01/23/1997 | Medical Record | Salvatore LaRusso, D.C. | Sonjia Davis | | PLF06165001 | |
| 3004 | 01/27/1997 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Sonjia Davis | PLF06166001 | |
| 3005 | 01/29/1997 | Medical Record | Salvatore LaRusso, D.C. | Sonjia Davis | | PLF06167001 | |
| 3006 | 02/03/1997 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Sonjia Davis | PLF06168001 | |
| 3007 | 06/26/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06169001 | |
| 3008 | 06/26/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06170001 | |
| 3009 | 06/03/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06171001 | |
| 3010 | 06/24/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06172001 | |
| 3011 | 05/08/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06173001 | |
| 3012 | 05/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06174001 | |
| 3013 | 05/26/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06175001 | |
| 3014 | 05/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06176001 | |
| 3015 | 05/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06177001 | |
| 3016 | 05/26/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06178001 | |
| 3017 | 05/13/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06179001 | |
| 3018 | 05/26/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06180001 | |
| 3019 | 05/18/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06181001 | |
| 3020 | 05/26/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06182001 | |
| 3021 | 06/19/1998 | Medical Record | Salvatore LaRusso, D.C. | | | PLF06183001 | |
| 3022 | 05/20/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06184001 | |
| 3023 | 05/27/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06185001 | |
| 3024 | 08/16/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06186001 | |
| 3025 | 06/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06187001 | |
| 3026 | 06/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06188001 | |
| 3027 | 06/09/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06189001 | |
| 3028 | 06/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06190001 | |
| 3029 | 05/28/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06191001 | |
| 3030 | 04/23/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06192001 | |
| 3031 | 04/27/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06193001 | |
| 3032 | 05/05/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06194001 | |
| 3033 | 05/08/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06195001 | |
| 3034 | 05/15/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06196001 | |
| 3035 | 04/01/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06197001 | |
| 3036 | 04/07/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06198001 | |
| 3037 | 04/03/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06199001 | |
| 3038 | 04/06/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06200001 | |
| 3039 | 04/08/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06201001 | |
| 3040 | 04/10/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06202001 | |
| 3041 | 04/13/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06203001 | |
| 3042 | 04/16/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06204001 | |
| 3043 | 04/17/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06205001 | |
| 3044 | 04/23/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06206001 | |
| 3045 | 04/24/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06207001 | |
| 3046 | 05/28/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06208001 | |
| 3047 | 05/20/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06209001 | |
| 3048 | 05/06/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06210001 | |
| 3049 | 05/12/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06211001 | |
| 3050 | 05/27/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06212001 | |
| 3051 | 03/31/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06213001 | |
| 3052 | 03/31/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06214001 | |
| 3053 | 03/31/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06215001 | |
| 3054 | 04/02/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06216001 | |
| 3055 | 04/06/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06217001 | |
| 3056 | 04/14/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06218001 | |
| 3057 | 04/14/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06219001 | |

37

| DocNbr | DocDate | DocType | Author | Recipient | Secondary | BegDoc# | EndDoc# |
|---|---|---|---|---|---|---|---|
| 3058 | 04/15/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06222001 | |
| 3059 | 03/02/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06221001 | |
| 3060 | 03/10/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06222001 | |
| 3061 | 03/10/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06223001 | |
| 3062 | 03/10/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06224001 | |
| 3063 | 03/06/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06225001 | |
| 3064 | 03/16/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06226001 | |
| 3065 | 03/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06227001 | |
| 3066 | 03/18/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06228001 | |
| 3067 | 03/13/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06229001 | |
| 3068 | 03/19/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06230001 | |
| 3069 | 03/18/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06231001 | |
| 3070 | 03/24/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06232001 | |
| 3071 | 03/20/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06233001 | |
| 3072 | 03/26/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06234001 | |
| 3073 | 03/26/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06235001 | |
| 3074 | 03/31/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06236001 | |
| 3075 | 03/27/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06237001 | |
| 3076 | 04/02/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06238001 | |
| 3077 | 03/30/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06239001 | |
| 3078 | 04/02/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06240001 | |
| 3079 | 07/17/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06241001 | |
| 3080 | 07/17/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06242001 | |
| 3081 | 07/06/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | PLF06243001 | |
| 3082 | 07/01/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06244001 | |
| 3083 | 06/22/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06245001 | |
| 3084 | 06/03/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06246001 | |
| 3085 | 06/03/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06247001 | |
| 3086 | 06/09/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06248001 | |
| 3087 | 06/10/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06249001 | |
| 3088 | 06/12/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06250001 | |
| 3089 | 06/17/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06251001 | |
| 3090 | 05/16/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | PLF06252001 | |
| 3091 | 05/26/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06253001 | |
| 3092 | 05/20/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | PLF06254001 | |
| 3093 | 05/27/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06255001 | |
| 3094 | 05/22/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | PLF06256001 | |
| 3095 | 05/26/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | PLF06257001 | |
| 3096 | 06/01/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06258001 | |
| 3097 | 05/29/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | PLF06259001 | |
| 3098 | 06/04/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06260001 | |
| 3099 | 06/09/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06261001 | |
| 3100 | 06/03/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | PLF06262001 | |
| 3101 | 05/27/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06263001 | |
| 3102 | 06/04/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06264001 | |
| 3103 | 04/27/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | PLF06265001 | |
| 3104 | 05/18/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06266001 | |
| 3105 | 04/29/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | PLF06267001 | |
| 3106 | 05/06/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | PLF06268001 | |
| 3107 | 05/18/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06269001 | |
| 3108 | 05/08/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | PLF06270001 | |
| 3109 | 05/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | PLF06271001 | |
| 3110 | 05/18/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06272001 | |
| 3111 | 05/14/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | PLF06273001 | |
| 3112 | 05/18/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06274001 | |
| 3113 | 07/13/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06275001 | |
| 3114 | 06/22/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06276001 | |
| 3115 | 07/01/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06277001 | |
| 3116 | 06/22/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06278001 | |
| 3117 | 06/11/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06279001 | |
| 3118 | 06/05/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | PLF06280001 | |
| 3119 | 06/16/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06281001 | |
| 3120 | 06/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | PLF06282001 | |
| 3121 | 06/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | PLF06283001 | |
| 3122 | 06/23/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06284001 | |
| 3123 | 06/16/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | PLF06285001 | |
| 3124 | 05/03/1999 | Facsimile Letter | AccuMed Data Management | Progressive Insurance | Donald Pare | PLF06286001 | |
| 3125 | 05/03/1999 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06287001 | |
| 3126 | 05/03/1999 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06288001 | |
| 3127 | 10/22/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Caitlin Outritan | PLF06289001 | |
| 3128 | 04/15/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF06290001 | |
| 3129 | 03/31/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF06291001 | |
| 3130 | 06/24/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF06292001 | |
| 3131 | 07/06/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Shirley Evans | PLF06293001 | |
| 3132 | 01/07/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06294001 | |
| 3133 | 01/09/1998 | Letter | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06295001 | |
| 3134 | 03/11/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06296001 | |
| 3135 | 01/08/1998 | Letter | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06297001 | |
| 3136 | 01/06/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06298001 | |
| 3137 | 01/19/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06299001 | |
| 3138 | 01/22/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06300001 | |
| 3139 | 01/05/1998 | Medical Record | Salvatore LaRusso, D.C. | Douglas Fedor | | PLF06301001 | |
| 3140 | 01/08/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06302001 | |
| 3141 | 01/20/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06303001 | |
| 3142 | 01/27/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06304001 | |
| 3143 | 01/13/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06305001 | |
| 3144 | 02/06/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06306001 | |
| 3145 | 01/14/1998 | Medical Record | Salvatore LaRusso, D.C. | Douglas Fedor | | PLF06307001 | |
| 3146 | 01/20/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06308001 | |
| 3147 | 02/05/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06309001 | |
| 3148 | 01/28/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06310001 | |
| 3149 | 01/16/1998 | Medical Record | Salvatore LaRusso, D.C. | Douglas Fedor | | PLF06311001 | |
| 3150 | 01/19/1998 | Medical Record | Salvatore LaRusso, D.C. | Douglas Fedor | | PLF06312001 | |
| 3151 | 01/23/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06313001 | |

| Doc# | Date | Doctype | Author | Recip# | Summary | Bates# | Enddoc# |
|---|---|---|---|---|---|---|---|
| 3152 | 02/17/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06314001 | |
| 3153 | 02/06/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06315001 | |
| 3154 | 01/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Douglas Fedor | | PLF06316001 | |
| 3155 | 01/30/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06317001 | |
| 3156 | 02/23/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06318001 | |
| 3157 | 02/12/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06319001 | |
| 3158 | 01/28/1998 | Medical Record | Salvatore LaRusso, D.C. | Douglas Fedor | | PLF06320001 | |
| 3159 | 02/03/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06321001 | |
| 3160 | 03/04/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06322001 | |
| 3161 | 02/13/1998 | Check | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06323001 | |
| 3162 | 01/21/1998 | Medical Record | Salvatore LaRusso, D.C. | Douglas Fedor | | PLF06324001 | |
| 3163 | 01/27/1998 | HIC Form | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06325001 | |
| 3164 | 04/01/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06326001 | |
| 3165 | 04/02/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06327001 | |
| 3166 | 04/13/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Douglas Fedor | PLF06328001 | |
| 3167 | 10/26/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Joseph Geiger | PLF06329001 | |
| 3168 | 11/12/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Joseph Geiger | PLF06330001 | |
| 3169 | 10/02/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Joseph Geiger | PLF06331001 | |
| 3170 | 12/28/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF06332001 | |
| 3171 | 12/17/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF06333001 | |
| 3172 | 12/16/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF06334001 | |
| 3173 | | Insurance Cards | United Healthcare of Fla. | | Manuel Rodriguez | PLF06335001 | |
| 3174 | 04/16/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF06336001 | |
| 3175 | 04/16/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF06337001 | |
| 3176 | 03/12/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF06338001 | |
| 3177 | 03/04/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Manuel Rodriguez | PLF06339001 | |
| 3178 | 03/06/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06340001 | |
| 3179 | 02/18/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | | PLF06341001 | |
| 3180 | 07/11/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF06342001 | |
| 3181 | 07/16/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06343001 | |
| 3182 | 03/06/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06344001 | |
| 3183 | 02/18/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06345001 | |
| 3184 | 05/18/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF06346001 | |
| 3185 | 05/26/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06347001 | |
| 3186 | 06/26/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06348001 | |
| 3187 | 08/07/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06349001 | |
| 3188 | 08/07/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06350001 | |
| 3189 | 06/11/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06351001 | |
| 3190 | 06/08/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF06352001 | |
| 3191 | 06/25/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06353001 | |
| 3192 | 03/26/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06354001 | |
| 3193 | 03/26/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06355001 | |
| 3194 | 01/16/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF06356001 | |
| 3195 | 01/23/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06357001 | |
| 3196 | 07/09/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06358001 | |
| 3197 | 07/09/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06359001 | |
| 3198 | 03/11/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06360001 | |
| 3199 | 03/11/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06361001 | |
| 3200 | 07/01/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06362001 | |
| 3201 | 07/01/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06363001 | |
| 3202 | 03/26/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06364001 | |
| 3203 | 03/26/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06365001 | |
| 3204 | 04/08/1998 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06366001 | |
| 3205 | 04/08/1998 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06367001 | |
| 3206 | 04/21/1997 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF06368001 | |
| 3207 | 11/21/1997 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06369001 | |
| 3208 | 11/21/1997 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06370001 | |
| 3209 | 06/24/1997 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06371001 | |
| 3210 | 03/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF06372001 | |
| 3211 | 03/10/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06373001 | |
| 3212 | 03/10/1998 | Medical Record | Salvatore LaRusso, D.C. | Kervin Ruiz | | PLF06374001 | |
| 3213 | 03/18/1998 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Kervin Ruiz | PLF06375001 | |
| 3214 | 03/25/1999 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Robert Russo | PLF06376001 | |
| 3215 | 03/04/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Karen Weston | PLF06377001 | |
| 3216 | 02/13/1998 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF06378001 | |
| 3217 | 02/13/1998 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF06379001 | |
| 3218 | 01/21/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman | | PLF06380001 | |
| 3219 | 01/27/1998 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF06381001 | |
| 3220 | 06/05/1998 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF06382001 | |
| 3221 | 06/05/1998 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF06383001 | |
| 3222 | 04/27/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman | | PLF06384001 | |
| 3223 | 04/29/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman | | PLF06385001 | |
| 3224 | 06/03/1998 | HIC Form | State Farm | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF06386001 | |
| 3225 | 05/05/1998 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF06387001 | |
| 3226 | 02/02/1998 | Check | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF06388001 | |
| 3227 | 02/02/1998 | Letter | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF06389001 | |
| 3228 | 02/02/1998 | EOB | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF06390001 | |
| 3229 | 01/10/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman | | PLF06391001 | |
| 3230 | 01/09/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman | | PLF06392001 | |
| 3231 | 01/15/1998 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF06393001 | |
| 3232 | 01/12/1998 | Medical Record | Salvatore LaRusso, D.C. | Sandy Ackerman | | PLF06394001 | |
| 3233 | 01/15/1998 | HIC Form | Hartford Insurance | Salvatore LaRusso, D.C. | Sandy Ackerman | PLF06395001 | |
| 3234 | 12/08/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF06396001 | |
| 3235 | 02/18/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF06397001 | |
| 3236 | 02/16/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF06398001 | |
| 3237 | 09/17/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF06399001 | |
| 3238 | 08/12/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF06400001 | |
| 3239 | 06/17/1999 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF06401001 | |
| 3240 | 07/06/1998 | EOB | Nationwide Insurance | Salvatore LaRusso, D.C. | Marilyn Bovino | PLF06402001 | |
| 3241 | 01/28/1997 | Check | Liberty Mutual | Salvatore LaRusso, D.C. | Ricardo Collier | PLF06403001 | |
| 3242 | 02/20/1997 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Ricardo Collier | PLF06404001 | |
| 3243 | 01/08/1997 | Medical Record | Salvatore LaRusso, D.C. | Ricardo Collier | | PLF06405001 | |
| 3244 | | HIC Form | UNCLEAR IMAGE | UNCLEAR IMAGE | UNCLEAR IMAGE | PLF06406001 | |
| 3245 | 02/25/1997 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Ricardo Collier | PLF06407001 | |

| | Docdate | Doctype | Author | Recip | Summary | Begdoc# | Enddoc# |
|---|---|---|---|---|---|---|---|
| 3246 | 02/17/1997 | EOB | Liberty Mutual | Salvatore LaRusso, D.C. | Ricardo Collier | PLF06408001 | |
| 3247 | 02/01/1997 | Medical Record | Salvatore LaRusso, D.C. | Ricardo Collier | | PLF06409001 | |
| 3248 | 03/24/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06410001 | |
| 3249 | 08/23/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06411001 | |
| 3250 | 08/22/1999 | Letter | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06412001 | |
| 3251 | 03/24/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06413001 | |
| 3252 | 08/19/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06414001 | |
| 3253 | 07/22/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06415001 | |
| 3254 | 08/19/1999 | Letter | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06416001 | |
| 3255 | 08/18/1999 | Letter | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06417001 | |
| 3256 | 08/18/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06418001 | |
| 3257 | 03/24/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06419001 | |
| 3258 | 03/24/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06420001 | |
| 3259 | 03/30/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06421001 | |
| 3260 | 03/30/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06422001 | |
| 3261 | 08/17/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06423001 | |
| 3262 | 04/06/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06424001 | |
| 3263 | 04/23/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06425001 | |
| 3264 | 05/07/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06426001 | |
| 3265 | 05/18/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06427001 | |
| 3266 | 05/18/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06428001 | |
| 3267 | 05/26/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06429001 | |
| 3268 | 06/07/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06430001 | |
| 3269 | 03/22/1999 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06431001 | |
| 3270 | 03/26/1999 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06432001 | |
| 3271 | 04/06/1999 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06433001 | |
| 3272 | 04/12/1999 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Nelida Elias | PLF06434001 | |
| 3273 | 11/01/1999 | Letter | Progressive Insurance | Salvatore LaRusso, D.C. | Irma Martinez | PLF06435001 | |
| 3274 | 10/14/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Irma Martinez | PLF06436001 | |
| 3275 | | Check | UNCLEAR IMAGE | UNCLEAR IMAGE | UNCLEAR IMAGE | PLF06437001 | |
| 3276 | 11/23/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Damion Dyer | PLF06438001 | |
| 3277 | 11/11/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Damion Dyer | PLF06439001 | |
| 3278 | 11/10/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Damion Dyer | PLF06440001 | |
| 3279 | 11/11/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Damion Dyer | PLF06441001 | |
| 3280 | 11/10/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Damion Dyer | PLF06442001 | |
| 3281 | 11/11/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06443001 | |
| 3282 | 04/07/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06444001 | |
| 3283 | 11/03/1999 | Letter | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06445001 | |
| 3284 | 10/28/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06446001 | |
| 3285 | 11/01/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06447001 | |
| 3286 | 11/01/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06448001 | |
| 3287 | 11/03/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06449001 | |
| 3288 | 11/01/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06450001 | |
| 3289 | 11/04/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Damion Dyer | PLF06451001 | |
| 3290 | 11/04/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Damion Dyer | PLF06452001 | |
| 3291 | 11/03/1999 | Letter | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF06453001 | |
| 3292 | 10/28/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF06454001 | |
| 3293 | 11/01/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF06455001 | |
| 3294 | 10/25/1999 | EOB | Allstate | Salvatore LaRusso, D.C. | James Berrius | PLF06456001 | |
| 3295 | | IMAGE UNCLEAR | Allstate | IMAGE UNCLEAR | IMAGE UNCLEAR | PLF06457001 | |
| 3296 | 11/02/1999 | EOB | Central States Southeast and Southwest Areas Health and Welfare Fund | Salvatore LaRusso, D.C. | Leslie Tosto | PLF06459001 | |
| 3297 | 11/02/1999 | Check | Central States Southeast and Southwest Areas Health and Welfare Fund | Salvatore LaRusso, D.C. | Leslie Tosto | PLF06458001 | |
| 3298 | 03/23/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06460001 | |
| 3299 | 03/02/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06461001 | |
| 3300 | 03/11/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06462001 | |
| 3301 | 02/11/1999 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06463001 | |
| 3302 | 02/05/1999 | Medical Record | Salvatore LaRusso, D.C. | Melissa Mohrbutter | | PLF06464001 | |
| 3303 | 01/12/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Sonia Pare | PLF06465001 | |
| 3304 | 12/15/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06466001 | |
| 3305 | 11/10/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06468001 | |
| 3306 | 11/03/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06469001 | |
| 3307 | 11/10/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06470001 | |
| 3308 | 11/24/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06471001 | |
| 3309 | 11/24/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06472001 | |
| 3310 | 11/24/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06473001 | |
| 3311 | 11/30/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF06474001 | |
| 3312 | 11/03/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF06475001 | |
| 3313 | 11/05/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF06476001 | |
| 3314 | 11/10/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF06477001 | |
| 3315 | 11/24/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF06478001 | |
| 3316 | 11/24/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF06479001 | |
| 3317 | 11/29/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF06480001 | |
| 3318 | 12/03/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Damion Dyer | PLF06481001 | |
| 3319 | 12/02/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Damion Dyer | PLF06482001 | |
| 3320 | 12/02/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Damion Dyer | PLF06483001 | |
| 3321 | 12/14/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Damion Dyer | PLF06484001 | |
| 3322 | 12/09/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Damion Dyer | PLF06485001 | |
| 3323 | 12/14/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | William Keith | PLF06486001 | |
| 3324 | 12/01/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | William Keith | PLF06487001 | |
| 3325 | 12/03/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | William Keith | PLF06488001 | |
| 3326 | 12/08/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | William Keith | PLF06489001 | |
| 3327 | 12/31/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06490001 | |
| 3328 | 12/02/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06491001 | |
| 3329 | 12/02/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06492001 | |
| 3330 | 12/07/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06493001 | |
| 3331 | 12/08/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06494001 | |
| 3332 | 12/15/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Zany Cajuste | PLF06495001 | |
| 3333 | 12/31/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF06496001 | |
| 3334 | 12/02/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF06497001 | |

| Docno | Date | Doctype | Author | Recip | Summary | Begno | Endno |
|---|---|---|---|---|---|---|---|
| 3335 | 12/07/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF06498001 | |
| 3336 | 12/08/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF06499001 | |
| 3337 | 12/15/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Joseph Thelusca | PLF06500001 | |
| 3338 | 07/22/1999 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06501001 | |
| 3339 | 05/18/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06502001 | |
| 3340 | 05/26/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06503001 | |
| 3341 | 06/07/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06504001 | |
| 3342 | 06/18/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06505001 | |
| 3343 | 06/24/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06506001 | |
| 3344 | 07/07/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06507001 | |
| 3345 | 07/21/1999 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06508001 | |
| 3346 | 09/03/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06509001 | |
| 3347 | 09/03/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06510001 | |
| 3348 | 06/12/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06511001 | |
| 3349 | 06/26/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06512001 | |
| 3350 | 07/06/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06513001 | |
| 3351 | 07/09/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06514001 | |
| 3352 | 09/03/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06515001 | |
| 3353 | 07/09/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06516001 | |
| 3354 | 07/16/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06517001 | |
| 3355 | 07/22/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C | Lori Fuentes | PLF06518001 | |
| 3356 | 07/23/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06519001 | |
| 3357 | 09/03/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06520001 | |
| 3358 | 08/04/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06521001 | |
| 3359 | 08/03/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06522001 | |
| 3360 | 08/07/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06523001 | |
| 3361 | 08/10/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06524001 | |
| 3362 | 08/14/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06525001 | |
| 3363 | 08/18/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06526001 | |
| 3364 | 08/27/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06527001 | |
| 3365 | 09/02/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06528001 | |
| 3366 | 09/03/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06529001 | |
| 3367 | 05/27/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06530001 | |
| 3368 | 06/01/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06531001 | |
| 3369 | 06/04/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06532001 | |
| 3370 | 06/17/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06533001 | |
| 3371 | 06/12/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06534001 | |
| 3372 | 06/15/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06535001 | |
| 3373 | 06/26/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C | Lori Fuentes | PLF06536001 | |
| 3374 | 06/22/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06537001 | |
| 3375 | 06/30/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06538001 | |
| 3376 | 06/25/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06539001 | |
| 3377 | 07/02/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06540001 | |
| 3378 | 06/29/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06541001 | |
| 3379 | 07/06/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06542001 | |
| 3380 | 07/02/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06543001 | |
| 3381 | 07/09/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06544001 | |
| 3382 | 07/03/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06545001 | |
| 3383 | 07/16/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06546001 | |
| 3384 | 07/13/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06547001 | |
| 3385 | 07/21/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06548001 | |
| 3386 | 07/15/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06549001 | |
| 3387 | 07/23/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06550001 | |
| 3388 | 07/30/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06551001 | |
| 3389 | 07/25/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06552001 | |
| 3390 | 07/27/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06553001 | |
| 3391 | 08/04/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06554001 | |
| 3392 | 07/30/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06555001 | |
| 3393 | 07/28/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C | Lori Fuentes | PLF06556001 | |
| 3394 | 07/23/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06557001 | |
| 3395 | 08/08/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06558001 | |
| 3396 | 08/05/1998 | Medical Record | Salvatore LaRusso, D C | Lori Fuentes | | PLF06559001 | |
| 3397 | 08/11/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06560001 | |
| 3398 | 08/10/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06561001 | |
| 3399 | 08/20/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06562001 | |
| 3400 | 08/13/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06563001 | |
| 3401 | 08/17/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06564001 | |
| 3402 | 09/28/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06565001 | |
| 3403 | 09/28/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06566001 | |
| 3404 | 09/08/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06567001 | |
| 3405 | 09/08/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06568001 | |
| 3406 | 09/14/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06569001 | |
| 3407 | 09/14/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06570001 | |
| 3408 | | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06571001 | |
| 3409 | 08/19/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06572001 | |
| 3410 | 08/28/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06573001 | |
| 3411 | 08/24/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06574001 | |
| 3412 | 09/01/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06575001 | |
| 3413 | 08/26/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06576001 | |
| 3414 | | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Lori Fuentes | PLF06577001 | |
| 3415 | 08/31/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | PLF06578001 | |
| 3416 | 09/19/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06579001 | |
| 3417 | 09/30/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06580001 | |
| 3418 | 09/30/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06581001 | |
| 3419 | 09/09/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Melissa Mohrbutter | PLF06582001 | |
| 3420 | 08/24/1998 | Medical Record | Salvatore LaRusso, D.C. | Melissa Mohrbutter | | PLF06583001 | |
| 3421 | 08/28/1998 | Medical Record | Salvatore LaRusso, D.C. | Melissa Mohrbutter | | PLF06584001 | |
| 3422 | 09/14/1998 | Check | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06585001 | |
| 3423 | 08/10/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C | Donald Pare | PLF06586001 | |
| 3424 | 08/18/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06587001 | |
| 3425 | 08/26/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06588001 | |
| 3426 | 09/03/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06589001 | |
| 3427 | 09/14/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06590001 | |
| 3428 | 07/28/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | PLF06591001 | |

| | Date | DocType | Author | To | Summary | | Bates | Bates |
|---|---|---|---|---|---|---|---|---|
| 3429 | 07/22/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | | PLF06592001 | |
| 3430 | 07/30/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | | PLF06593001 | |
| 3431 | 07/24/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | | PLF06594001 | |
| 3432 | 08/06/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | | PLF06595001 | |
| 3433 | 07/31/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | | PLF06596001 | |
| 3434 | 08/11/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | | PLF06597001 | |
| 3435 | 08/25/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | | PLF06598001 | |
| 3436 | 08/18/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | | PLF06599001 | |
| 3437 | 10/17/2000 | HIC Form | Allstate Insurance | Salvatore LaRusso, D.C. | Jennifer Castro | | PLF06600001 | |
| 3438 | 11/08/2000 | EOB | Deerbrook Insurance Co. | Ultra Open MRI Corp. | Jennifer Castro | | PLF06601001 | |
| 3439 | 07/13/1901 | Letter | CCN | Dr. Martin Hale | Robin O'Day | | PLF06603001 | |
| 3440 | 07/03/2001 | Letter | CCN | Dr. Allan Zubkin | Cindy Lemen | | PLF06602001 | |
| 3441 | 12/03/1997 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Aida Alvarado | | PLF06604001 | |
| 3442 | 04/30/1998 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Janet Golphin | | PLF06605001 | |
| 3443 | 03/04/1998 | Medical Record | Salvatore LaRusso, D.C. | Janet Golphin | | | PLF06606001 | |
| 3444 | 06/02/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | | PLF06607001 | |
| 3445 | 02/05/1997 | HIC Form | Liberty Mutual | Salvatore LaRusso, D.C. | Ricardo Collier | | PLF06608001 | |
| 3446 | 04/15/1999 | HIC Form | Progressive Insurance | Salvatore LaRusso, D.C. | Elias Nelida | | PLF06609001 | |
| 3447 | 07/17/1998 | Medical Record | Salvatore LaRusso, D.C. | Lori Fuentes | | | PLF06610001 | |
| 3448 | 08/12/1998 | EOB | Progressive Insurance | Salvatore LaRusso, D.C. | Donald Pare | | PLF06611001 | |
| 3449 | 08/10/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | | | PLF06612001 | |
| 3450 | 12/08/1998 | Medical Record | Salvatore LaRusso, D.C. | Donald Pare | Donald Pare | | PLF06467001 | |
| 3451 | 07/23/1991 | Letter | Denise Corredor, Florida Department of Insurance | Michael Cronin, Progressive American Insurance Company | Request for revision of Rule Page 11A re: PPO program | | PLF03990001 | |
| 3452 | 01/24/1997 | Assignment of Benefits | Salvatore LaRusso, D.C. | Desmond Mahon | | | PLF05115001 | |
| 3453 | 04/19/1997 | Assignment of Benefits | Salvatore LaRusso, D.C. | Gail DeLuca Risner | | | PLF05116001 | |
| 3454 | 03/13/2000 | Letter | Joe Radigan, Beech Street Corporation | Provider | | | PLF03945 | |
| 3455 | 02/02/1994 | Agreement | Medview Services, Inc. | Park Place Therapeutic | Professional health care provider agreement | | PLF01236 | PLF01236 |
| 3456 | 09/19/2000 | E-mail | Carlin Phillips | Doug Blankman/Arthur S. Gold | | | PLF00001 | PLF00001 |
| 3457 | 09/19/2000 | E-mail | Arthur S. Gold | Carlin Phillip | | | PLF00002 | PLF00002 |
| 3458 | 09/11/2000 | E-mail | Arthur S. Gold | Carlin Phillip | | | PLF00003 | PLF00003 |
| 3459 | 09/07/2000 | E-mail | Arthur S. Gold | Doug Blankman | | | PLF00004 | PLF00004 |
| 3460 | 08/30/2000 | E-mail | Carlin Phillips | Arthur S. Gold Doug Blankman | | | PLF00005 | PLF00005 |
| 3461 | 08/24/2000 | E-mail | Carlin Phillips | Doug Blankman Arthur S. Gold | | | PLF00008 | PLF00008 |
| 3462 | 08/24/2000 | E-mail | Arthur S. Gold | Carlin Phillips | | | PLF00009 | PLF00009 |
| 3463 | 08/23/2000 | E-mail | Carlin Phillips | Arthur S. Gold | | | PLF00010 | PLF00010 |
| 3464 | 08/21/2000 | E-mail | Arthur S. Gold | Doug Blankman | | | PLF00011 | PLF00011 |
| 3465 | 08/14/2000 | E-mail | Arthur S. Gold | Doug Blankman | | | PLF00012 | PLF00012 |
| 3466 | 08/14/2000 | E-mail | Carlin Phillips | Doug Blankman | | | PLF00014 | PLF00014 |
| 3467 | 08/13/2000 | E-mail | Arthur S. Gold | Carlin Phillips | | | PLF00015 | PLF00015 |
| 3468 | 08/13/2000 | E-mail | Carlin Phillips | Arthur S. Gold | | | PLF00018 | PLF00018 |
| 3469 | 08/11/2000 | E-mail | Arthur S. Gold | Doug Blankman | | | PLF00020 | PLF00020 |
| 3470 | 08/10/2000 | E-mail | Arthur S. Gold | William Hughes III | | | PLF00021 | PLF00021 |
| 3471 | 08/10/2000 | E-mail | Arthur S. Gold | Francis A. Anaia | | | PLF00023 | PLF00023 |
| 3472 | 08/08/2000 | E-mail | Andrew Garcia | Arthur S. Gold | | | PLF00025 | PLF00025 |
| 3473 | 08/08/2000 | E-mail | Arthur S. Gold | Andrew Garcia | | | PLF00026 | PLF00026 |
| 3474 | 08/02/2000 | E-mail | Arthur S. Gold | Francis A. Anaia | | | PLF00029 | PLF00029 |
| 3475 | 08/01/2000 | E-mail | Andrew Garcia | Arthur S. Gold | | | PLF00030 | PLF00030 |
| 3476 | 07/31/2000 | E-mail | Carlin Phillips | Arthur S. Gold | | | PLF00031 | PLF00031 |
| 3477 | 07/31/2000 | E-mail | Arthur S. Gold | Carlin Phillips | | | PLF00032 | PLF00032 |
| 3478 | 07/31/2000 | E-mail | Carlin Phillips | Arthur S. Gold | | | PLF00033 | PLF00033 |
| 3479 | 07/28/2000 | E-mail | Carlin Phillips | Doug Blankman | | | PLF00034 | PLF00034 |
| 3480 | 07/28/2000 | E-mail | Arthur S. Gold | Andrew Garcia | | | PLF00035 | PLF00035 |
| 3481 | 07/27/2000 | E-mail | Carlin Phillips | Doug Blankman | | | PLF00036 | PLF00036 |
| 3482 | 07/27/2000 | E-mail | Arthur S. Gold | Bill Coulson | | | PLF00037 | PLF00037 |
| 3483 | 07/26/2000 | E-mail | Carlin Phillips | Arthur S. Gold | | | PLF00038 | PLF00038 |
| 3484 | 07/25/2000 | E-mail | Andrew Garcia | Arthur S. Gold | | | PLF00039 | PLF00039 |
| 3485 | 07/25/2000 | E-mail | Carlin Phillips | Doug Blankman | | | PLF00040 | PLF00040 |
| 3486 | 07/21/2000 | E-mail | Andrew Garcia | Arthur S. Gold | | | PLF00041 | PLF00041 |
| 3487 | 07/19/2000 | E-mail | Carlin Phillips | Arthur S. Gold | | | PLF00042 | PLF00042 |
| 3488 | 07/19/2000 | E-mail | Carlin Phillips | Arthur S. Gold | | | PLF00043 | PLF00043 |
| 3489 | 07/19/2000 | E-mail | Arthur S. Gold | Bill Coulson | | | PLF00045 | PLF00045 |
| 3490 | 07/14/2000 | E-mail | Carlin Phillips | Arthur S. Gold | | | PLF00046 | PLF00046 |
| 3491 | 07/14/2000 | E-mail | Carlin Phillips | Arthur S. Gold | | | PLF00047 | PLF00047 |
| 3492 | 07/11/2000 | E-mail | Carlin Phillips | Doug Blankman | | | PLF00048 | PLF00048 |
| 3493 | 07/12/2000 | E-mail | Arthur S. Gold | Bill Coulson | | | PLF00049 | PLF00049 |
| 3494 | 07/10/2000 | E-mail | Carlin Phillips | Arthur S. Gold | | | PLF00050 | PLF00050 |
| 3495 | 05/31/2000 | E-mail | Carlin Phillips | Doug Blankman | | | PLF00051 | PLF00051 |
| 3496 | | Chart | | | | | PLF00052 | PLF00052 |
| 3497 | 05/25/2000 | E-mail | Carlin Phillips | Doug Blankman | | | PLF00055 | PLF00055 |
| 3498 | 05/25/2000 | E-mail | Carlin Phillips | Doug Blankman | | | PLF00056 | PLF00056 |
| 3499 | 05/22/2000 | E-mail | Arthur S. Gold | Carlin Phillips | | | PLF00058 | PLF00058 |
| 3500 | 05/22/2000 | E-mail | Carlin Phillips | Doug Blankman | | | PLF00059 | PLF00059 |
| 3501 | 05/22/2000 | E-mail | Carlin Phillips | Doug Blankman | | | PLF00060 | PLF00060 |
| 3502 | 05/12/2000 | E-mail | Arthur S. Gold | Carlin Phillips | | | PLF00061 | PLF00061 |
| 3503 | 05/02/2000 | Report | | | | | PLF00062 | |
| 3504 | 10/22/1999 | Letter | David A. Napoli | Elaine Cook | | | PLF00065 | |
| 3505 | 10/27/1999 | Letter | Irene T. Cancio | David A. Napoli, M.D. | | | PLF00067 | |
| 3506 | 03/23/1999 | Letter | David A. Napoli, M.D. | Network Development | | | PLF00068 | |
| 3507 | 04/14/1999 | Letter | David A. Napoli, M.D. | Irene Cancio | | | PLF00069 | |
| 3508 | 04/14/1999 | Fax cover sheet | David A. Napoli, M.D. | Irene Cancio | | | PLF00071 | |
| 3509 | 04/09/1999 | Fax cover sheet | David A. Napoli, M.D. | Irene Cancio | | | PLF00072 | PLF00072 |
| 3510 | 08/01/1998 | Agreement | CCN | David A. Napoli, M.D. | | | PLF00073 | |
| 3511 | 01/17/2000 | Letter | Lisa M. Fleming | Carlin Phillips | | | PLF00083 | PLF00083 |
| 3512 | 03/00/1998 | Letter | CCN | Provider | | | PLF00091 | |
| 3513 | 08/07/1901 | Letter | CCN | Provider | | | PLF00092 | |
| 3514 | 01/19/2000 | Letter | Arthur S. Gold | Doug Blankman | | | PLF02376 | |
| 3515 | | Information Leaflet | Beech Street Corporationce | Provider | Questions and Answers About Auto Managed Care in Florida | | PLF03946 | |

| | Docdate | Doctype | Author | Recip. | Summary | Begdoc# | Enddoc# |
|---|---|---|---|---|---|---|---|
| 3516 | 02/01/1997 | Agreement | Beech Street | Progressive | Payor Provider Agreement | PLF06613001 | |
| 3517 | 07/09/1901 | Deposition | | | Grant v. Nationwide - Lomasky | PLF06614001 | |
| 3518 | 03/27/0000 | Deposition | | | Grant v. Nationwide - Kelley | PLF06615001 | |
| 3519 | 08/03/1901 | Deposition | | | Grant v. Nationwide - Deal | PLF06616001 | |
| 3520 | 08/21/1901 | Deposition | | | Jewell v. Nationwide - Firmat | PLF06617001 | |
| 3521 | 12/22/1997 | Agreement | Beech Street | Nationwide | | PLF06618001 | |
| 3522 | 08/13/1901 | Deposition | | | Access Health v. Progressive - Blindseil | PLF06619001 | |
| 3523 | 08/13/1901 | Affidavit | Sherie Watkins | | | PLF06620001 | |
| 3524 | 08/21/1901 | Memorandum | Green, Murphy | | Ortho Associates v. Progressive | PLF06621001 | |
| 3525 | 08/13/1901 | Deposition | | | Access Health v. Progressive - Blindsell | PLF06622001 | |
| 3526 | 07/19/2000 | E-mail | Carlin Phillips | Arthur S. Gold | | PLF00044 | PLF00044 |
| 3527 | 01/05/1901 | HIC Form | Progressive | Ultra Open MRI Corporation | Cesare Cannizzaro | PLF04239002 | |

# MASTER SERVICE LIST
## (Consolidated Case No. 00-6061-Civ-FERGUSON/SNOW)
### (Updated 10/26/01)

**Co-Lead Counsel for Plaintiffs**

ATLAS PEARLMAN, P.A.
Eric Lee, Esq.
lee@atlaslaw.com
Jan Douglas Atlas, Esq.
atlas@atlaslaw.com
Robin Corwin Campbell, Esq.
campbell@atlaslaw.com
Suite 1700
350 East Las Olas Boulevard
Fort Lauderdale, FL 33301
(954) 763-1200
(954) 766-7800 Facsimile

GOLD & COULSON
Arthur S. Gold, Esq.
asg@gcjustice.com
11 S. LaSalle Street, Suite 2500
Chicago, IL 60603
(312) 372-0777
(312) 372-0778 Facsimile

PHILLIPS & GARCIA
Andrew Garcia, Esq.
agarcia@phillipsgarcia.com
Carlin Phillips, Esq.
cphillips@phillipsgarcia.com
Attorneys at Law
13 Ventura Drive
North Darthmouth, MA 02747
(508) 998-0800
(508) 998-0919 Facsimile

KOPELMAN & BLANKMAN, P.A
Larry Kopelman, Esq.
Douglas Blankman, Esq.
dblan2155@aol.com
Bank of America Tower
One Financial Plaza
Suite 2510
Fort Lauderdale, FL 33394
(954) 462-6855
(954) 462-6899 Facsimile

**Co-Counsel for Plaintiffs**

Susan L. Lawson, Esq.
personalinjurylawyer@earthlink.net
Suite 200
230 East Davis Boulevard
Tampa, FL 33606
(813) 251-8879
(813) 251-5786  Facsimile

RICHARD BOKOR, P.A.
Richard Bokor, Esq.
rabokor1@tampabay.rr.com
230 East Davis Boulevard
Tampa, FL 33606
(813) 251-1000
(813) 254-6327 Facsimile

Casey Fundaro, Esq.
fundaro@aol.com
1100 5th Avenue S., Suite 201
Naples, FL 34102-6407
(941) 435-7995

**Counsel for:**
**Allstate, Fidelity and Casualty,**
**Continental, Deerbrook**

RUMBERGER, KIRK &
CALDWELL
David B. Shelton, Esq.
dshelton@rumberger.com
Signature Plaza, Suite 300
201 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873
(407) 872-7300
(407) 841-2133 Facsimile

ROSS & HARDIES
Peter J. Valeta, Esq.
peter.valeta@rosshardies.com
150 N. Michigan Avenue, Suite 2500
Chicago, IL 60601
(312) 750-3619
(312) 920-7241 Facsimile

**Counsel for Beech Street and ADP**

TEW, CARDENAS,et al.
John M. Quaranta, Esq.
(305)539-2495
jmq@tewlaw.com
Miami Center, 26th Floor
201 S. Biscayne Boulevard
Miami, Florida 33131-4336
(305) 536-1116 Facsimile

**Counsel for Progressive**

ANANIA, BANDKLAYDER, et al.
Francis Anania, Esq.
fanania@anania-law.com
Donald A. Blackwell, Esq.
dblackwell@Anania-law.com
NationsBank Tower, Suite 4300
100 Southeast Second Street
Miami, Florida 33131
(305) 373-4900
(305) 373-6914 Facsimile

**Counsel for CCN**

MCGUIRE WOODS, LLP
William W. Deem, Esq.
wdeem@mcguirewoods.com
William E. Adams, Esq.
badams@mcguirewoods.com
3300 Bank of America Tower
50 North Laura Street
Jacksonville, FL  32202
(904) 798-3200
(904) 798-3207 Facsimile

7090-00100 318823.1



**Counsel for Nationwide**

FOWLER, WHITE, et al.
Katherine C. Lake, Esq.
klake@fowlerwhite.com
Post Office Box 1438
Tampa, FL 33601
(813) 228-7411
(813) 229-8313 Facsimile

SWARTZ CAMPBELL DETWEILER
James C. Haggerty, Esq.
haggerty@scdlaw.com
1601 Market Street
34th Floor
Philadelphia, PA 19103-2316
(215) 299-4314
(215) 299-4301 Facsimile

**Counsel for Florida Farm Bureau**

HOLLAND & KNIGHT, LLP
Robert K. Levenson, Esq.
rlevenson@hklaw.com
Greg Baldwin, Esq.
gbaldwin@hklaw.com
701 Brickell Avenue, Suite 3000
Miami, FL 33131
(305) 374-8500
(305) 789-7799 Facsimile

**Counsel for Liberty Mutual**

AKERMAN, SENTERFITT et al.
Mark Shapiro, Esq.
mshapiro@akerman.com
SunTrust International Center
28th Floor
One Southeast Third Avenue
Miami, FL 33131
(305) 374-5600
(305) 374-5095 Facsimile

Counsel for:
**Hartford, Metropolitan, Integon**

AKERMAN, SENTERFITT et al.
Marcy Levine Aldrich, Esq.
maldrich@akerman.com
SunTrust International Center
28th Floor
One Southeast Third Avenue
Miami, FL 33131
(305) 374-5600
(305) 374-5095 Facsimile

**Counsel for Metropolitan**

SONNENSCHEIN, NATH & ROSENTHAL
Jeffrey P. Lennard, Esq.
jpl@sonnenschein.com
8000 Sears Tower
Chicago, IL 60606
(312) 876-8000
(312) 876-7934

**Counsel for Hartford**

MAYER, BROWN & PLATT
Howard J. Roin, Esq.
hroin@mayerbrown.com
190 South LaSalle Street
Chicago, IL, 60603-3441
(312) 782-0600
(312) 701-7711 Facsimile

**Counsel for Superior**

BUTLER BURNETT PAPPAS
Alan J. Nisberg, Esq.
anisberg@bbplaw.com
Bayport Plaza
6200 Courtney Campbell Causeway
Suite 1100
Tampa, FL 33607
(813) 281-1900
(813) 281-0900 Facsimile

**Counsel for Prudential**

BUTLER BURNETT PAPPAS
Kathy J. Maus, Esq.
kmaus@bbplaw.com
Lauren D. Levy, Esq.
llevy@bbplaw.com
3520 Thomasville Road, Suite 102
Tallahassee, FL 32308
(850) 894-4111
(850) 894-4999 Facsimile

SHEA & GARDNER
John D. Aldock, Esq.
Jaldock@SheaGardner.com
Jeffrey M. Klein, Esq.
Jklein@SheaGardner.com
Michael Isenman, Esq.
misenman@sheagardner.com
1800 Massachusetts Ave., N.W.
Washington, D.C. 20036
(202) 828-2000
(202) 828-2195 Facsimile

**Counsel for American International**

CONROY, SIMBERG, GANON,
KREVANS & ABEL, P.A.
Dale L. Friedman, Esq.
dfriedman@csglaw.com
Brian P. Knight, Esq.
bknight@csglaw.com
3440 Hollywood Boulevard
Second Floor
Hollywood, FL 33021
(954) 961-1400
(954) 967-8577 Facsimile



ATLAS PEARLMAN
ATTORNEYS AT LAW