UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
Fort Lauderdale Division

CONSOLIDATED CASE NO. 00-6061-CIV-ZLOCH/SNOW

DR. PAUL ZIDEL, on behalf of himself and
all others similarly situated,

       Plaintiffs,

v.

ALLSTATE INSURANCE COMPANY,
and COMMUNITY CARE NETWORK,
INC., d/b/a CCN,

       Defendants.
_____/

MARC J. BROWNER, D.C., individually and on behalf of
all others similarly situated,

       Plaintiffs,

v.                                                        00-7163

ALLSTATE INDEMNITY COMPANY, et al.

       Defendants.
_____/

ULTRA OPEN MRI CORPORATION, and on behalf of
Itself and all others similarly situated,

       Plaintiff,

v.                                                        00-6777

DEERBROOK INSURANCE COMPANY,

       Defendant.
_____/

ULTRA OPEN MRI CORPORATION, and on behalf of
Itself and all others similarly situated,

      Plaintiff,

v.                                        01-6779

FIDELITY AND CASUALTY COMPANY OF
NEW YORK and THE CONTINENTAL
INSURANCE COMPANY,

      Defendants.

_____/

## NOTICE OF FILING

TO:   SEE ATTACHED SERVICE LIST

      PLEASE TAKE NOTICE THAT Defendants Allstate Insurance Company, Allstate

Indemnity Company, Deerbrook Insurance Company, The Fidelity and Casualty Company of

New York, and The Continental Insurance Company hereby file with the Court a true and correct

copy of a Class Settlement Opt-Out List, a copy of which is attached hereto.

                       Respectfully submitted,

                       Meckler Bulger & Tilson LLP
                       123 N. Wacker Dr., Ste. 1800
                       Chicago, IL 60606
                       Phone: (312) 474-7900
                       Fax: (312) 474-7898
                       E-Mail: peter.valeta@mbtlaw.com

                     By: _____
                         Peter Valeta, Esq.
                         Fla. Bar No.    0327557

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
Fort Lauderdale Division

CONSOLIDATED CASE NO. 00-6061-CIV-ZLOCH/SNOW

DR. PAUL ZIDEL, on behalf of himself and
all others similarly situated,

      Plaintiffs,

v.

ALLSTATE INSURANCE COMPANY,
and COMMUNITY CARE NETWORK,
INC., d/b/a CCN,

      Defendants.
_____/
MARC J. BROWNER, D.C., individually and on behalf of
all others similarly situated,

      Plaintiffs,

v.                                                        00-7163

ALLSTATE INDEMNITY COMPANY, et al.

      Defendants.
_____/
ULTRA OPEN MRI CORPORATION, and on behalf of
Itself and all others similarly situated,

      Plaintiff,

v.                                                        00-6777

DEERBROOK INSURANCE COMPANY,

      Defendant.
_____/

ULTRA OPEN MRI CORPORATION, and on behalf of
Itself and all others similarly situated,

      Plaintiff,

v.                                    01-6779

FIDELITY AND CASUALTY COMPANY OF
NEW YORK and THE CONTINENTAL
INSURANCE COMPANY,

      Defendants.

_____/

## CLASS SETTLEMENT OPT-OUT LIST

| PROVIDER NAME | TAX ID NUMBER | PROVIDER ADDRESS | POSTMARK DATE |
|---|---|---|---|
| Central Florida Physiatrists, P.A. | 59-3224058 | 10345 Orangewood Blvd. Orlando, FL 32821 | 8/28/06 |
| David G. Haddock, M.D. | 59-3224058 | 10345 Orangewood Blvd. Orlando, FL 32821 | 8/28/06 |
| Matthew Imfeld, M.D. | 59-3224058 | 10345 Orangewood Blvd. Orlando, FL 32821 | 8/28/06 |
| Denise R. Lavrich, DC | 59-3212495 | 291 E. Jefferson St. Brooksville, FL 34601 | 8/15/06 |
| Carmel Chiropractic Clinic, Inc. | 59-3212495 | 291 E. Jefferson St. Brooksville, FL 34601 | 8/15/06 |
| Dr. Lisa A. Green | 65-0569948 | 3225 N. State Rd. 7 Margate, FL 33063 | 8/12/06 |
| Green Chiropractic Center | 65-0569948 | 3225 N. State Rd. 7 Margate, FL 33063 | 8/12/06 |
| Jewett Orthopaedic Clinic | 59-1308619 | 1285 Orange Avenue Winter Park, FL 32789 | 8/28/06 |
| Osler Medical | 59-3297304 | 930 S. Harbor City Blvd. Melbourne, FL 32901 | 8/15/06 |
| Robert S. Roberts, M.D. | 59-2412539 | 453 N. Kirkman Road, Suite 201 Orlando, FL 32811 | 8/10/06 |
| Roberts Orthopaedic Clinic | 59-2412539 | 453 N. Kirkman Road, Suite 201 Orlando, FL 32811 | 8/10/06 |
| Robert W. Schramm, D.C., DCN | 65-0655295 | 8195 N. Military Trail, Suite E & F Palm Beach Gardens, FL 33410 | 9/18/06 |
| Schramm Chiropractic Center | 65-0655295 | 8195 N. Military Trail, Suite E & F Palm Beach Gardens, FL 33410 | 9/18/06 |
| Covelli Clinic, PA | 59-1596065 | 331 N. Maitland Avenue, Suite C-1 Maitland, FL 32751 | 8/8/06 |

| Francis J. Covelli, MD | 59-1596065 | 331 N. Maitland Avenue, Suite C-1 Maitland, FL 32751 | 8/8/06 |
|---|---|---|---|
| Joseph L. Covelli, MD | 59-1596065 | 331 N. Maitland Avenue, Suite C-1 Maitland, FL 32751 | 8/8/06 |
| Julie Ann Stuber, D.C., P.A.<br><br>dba/Kissimmee Chiropractic Center dba/Osceola Family Chiropractic Center dba/Extreme Wellness | 59-3217678 | 43 Blake Blvd. Celebration, FL 34747<br><br>4435 13th Street St. Cloud, FL 34769 | 8/8/06 |
| Michael G. Keotahlian, P.A. | 59-2553511 | 9753 South Orange Blossom Trail Suite 103 Orlando, FL 32837 | 9/15/06 |
| Michael Keotahlian, D.C. | 59-2553511 | 9753 South Orange Blossom Trail Suite 103 Orlando, FL 32837 | 9/15/06 |
| Randolph Hansbrough, DC, DACAN | 65-1015697 | 500 SE Dixie Hwy., Suite 2 Stuart, FL 34994 | 8/16/06 |
| Hansbrough Chiropractic & Integrative Health | 65-1015697 | 500 SE Dixie Hwy., Suite 2 Stuart, FL 34994 | 8/16/06 |
| James K. Shea, M.D.<br><br>dba/Physical Medicine Pain Center, PA | 59-3273215 | 300 N. Mills Avenue Orlando, FL 32803<br><br>277 Douglas Avenue, Suite 1006 Altamonte Springs, FL 32714 | 8/29/06 |
| Al Rhodes | 65-0937561 | 701 Northlake Blvd., Suite 106 North Palm Beach, FL 33408 | 8/11/06 |
| Palm Beach Regional MRI | 65-0937561 | 701 Northlake Blvd., Suite 106 North Palm Beach, FL 33408 | 8/11/06 |
| Martha A. Kulig | 65-0844122 | 900 S. US Hwy 1, Suite 101 Jupiter, FL 33477 | 9/9/06 |
| Kulig & Associates, PA | 65-0844122 | 900 S. US Hwy 1, Suite 101 Jupiter, FL 33477 | 9/9/06 |
| Brenda Wood, PT, CHT | 65-0595847 | 2734 Polk Street, Suite 5 Hollywood, FL 33020 | 8/10/06 |
| Florida hand Therapy & Rehabilitation, Inc. | 65-0595847 | 2734 Polk Street, Suite 5 Hollywood, FL 33020 | 8/10/06 |
| Anita R. Melcher, D.C. | 74-2938415 | 415 E. Michigan St. Orlando, FL 32806 | 8/14/06 |
| Action Chiropractic & Associates LLC | 74-2938415 | 415 E. Michigan St. Orlando, FL 32806 | 8/14/06 |

3

| | | | |
|---|---|---|---|
| Daniel R. Schlueb, D.C., P.A. | 65-0541372 | 2727 S. Tamiami Trail, #3<br>Sarasota, FL 34239<br><br>Prev. Address<br>2677 S. Tamiami, Ste. 3<br>Sarasota, FL 34239 | 8/14/06 |
| Bruce D. Horchak, D.C. | 59-3447346<br>59-3548290 | 14855 N. Dale Mabry Highway<br>Tampa, FL 33618 | 8/10/06 |
| Northdale's Family Chiropractic, P.A. | 59-3447346<br>59-3548290 | 14855 N. Dale Mabry Highway<br>Tampa, FL 33618 | 8/10/06 |
| Scott H. Arnold, D.C. DACNB, CCSP | 59-3218496 | 4497 Highway 90<br>Pace, FL 32571 | 8/21/06 |
| Pace Chiropractic Clinic | 59-3218496 | 4497 Highway 90<br>Pace, FL 32571 | 8/21/06 |
| Eye Specialists of Mid-Florida, PA | 59-1268685 | 407 Avenue K, SE<br>Winter Haven, FL 33880 | 8/23/06 |
| All Family Clinic of Daytona Beach, Inc.<br><br>dba/Florida Medical Associate<br><br>(employee Dr. Frank Alvarez) | 59-3393219 | 1040 Mason Avenue<br>Daytona Beach, FL 32117 | 8/23/06 |
| J.C. Vasconcellos, D.C. | 65-0771863 | 1570-B Colonial Blvd.<br>Fort Myers, FL 33907 | 8/23/06 |
| Colonial Chiropractic, Inc. | 65-0771863 | 1570-B Colonial Blvd.<br>Fort Myers, FL 33907 | 8/23/06 |
| Gables MR (A) | 65-0363719 | 7404 Southwest 48 Street<br>Miami, FL 33155 | 8/22/06 |
| Susanti K. Chowdhury, M.D., P.A. | 59-3361001 | 10225 Ulmerton Rd., Suite 1B<br>Largo, FL 33771 | 8/28/06 |
| Advanced Pain Management Consultants | 59-3361001 | 10225 Ulmerton Rd., Suite 1B<br>Largo, FL 33771 | 8/28/06 |
| R. Kevin O'Brien DC | 65-0811308 | Four Harvard Circle, Suite 700<br>West Palm Beach, FL 33409 | 8/08/06 |
| Spinal Health Performance, Inc. | 65-0811308 | Four Harvard Circle, Suite 700<br>West Palm Beach, FL 33409 | 8/08/06 |
| Dr. Mark T. Machuga, D.C. P.A. | 59-2913988 | 1554 Boren Drive, Suite 300<br>Ocoee, FL 34761<br><br>740 N. Hastings Street<br>Orlando, FL 32808 | 8/15/06 |

| Dr. David A. Edge | 76-0721946 | 8124 Pensacola Blvd.<br>Pensacola, FL 32534 | 8/30/06 |
|---|---|---|---|
| Edge Family Chiropractic | 76-0721946<br>(also 59-2917771?) | 8124 Pensacola Blvd.<br>Pensacola, FL 32534 | 8/30/06 |
| John D. Anderson, M.D., P.A. | 59-3522000 | 1302 S.E. 25th Loop, Suite 103<br>Ocala, FL 33471 | 8/11/06 |
| Thomas A. Roberts | 59-3007600 | 730 New Warrington Road<br>Pensacola, FL 32506 | 8/28/06 |
| Roberts Chiropractic Center, P.A. | 59-3007600 | 730 New Warrington Road<br>Pensacola, FL 32506 | 8/28/06 |
| Timothy Dougherty MD | 65-0355730 | 636 Del Prado Blvd<br>Cape Coral, FL 33990 | 9/22/06 |
| Cape Coral Emergency Physicians, Inc. | 65-0355730 | 636 Del Prado Blvd<br>Cape Coral, FL 33990 | 9/22/06 |
| Edward Vickers, Jr. | 93-1045046 | 1048 US 27 S<br>Avon Park, FL 33825<br><br>P.O. Box 592<br>346 Bacom Point Road<br>Pahokee, FL 33476 | 9/21/06 |
| Vickers Chiropractic and Rehabilitation Centers | 93-1045046 | 1048 US 27 S<br>Avon Park, FL 33825<br><br>P.O. Box 592<br>346 Bacom Point Road<br>Pahokee, FL 33476 | 9/21/06 |
| All Women's Healthcare, Inc. and employees (see attached list) | 42-1612456 | 1613 North Harrison Parkway, Suite 200<br>Sunrise, FL 33323 | 9/22/06 |
| All Women's Healthcare of Dade, Inc. (and employee Craig Woodard MD) | 45-0530994 | 1613 North Harrison Parkway, Suite 200<br>Sunrise, FL 33323 | 9/22/06 |
| All Women's Healthcare of Sawgrass, Inc. (and employees Donna DiLeo CNM and Lawrence Stempel DO) | 42-1612467 | 1613 North Harrison Parkway, Suite 200<br>Sunrise, FL 33323 | 9/22/06 |

5

| | | | |
|---|---|---|---|
| All Women's Healthcare of South Broward, Inc. and employees (see attached list) | 90-0138189 | 1613 North Harrison Parkway, Suite 200<br>Sunrise, FL 33323 | 9/22/06 |
| All Women's Healthcare of South Florida, Inc. (and employees Ilia Blandina, Ramon Ferra, Alvaro Gordo and Carlos Rodriguez) | 90-0138175 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |
| All Women's Healthcare of Southern Florida, Inc. and employees (see attached list) | 42-1612460 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |
| All Women's Healthcare of Sunrise, Inc. (and employees Dafna Lebow and Marla Solomon) | 27-0077363 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |
| All Women's Healthcare of West Broward, Inc. (and employees Jay Cohen, Jane Matos-Fraebel and Jabal Uffelman) | 42-1612462 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |
| Anesthesiology Associates of Tallahassee, PA and employees (see attached list) | 59-2970442 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |
| Broward Women's Healthcare, Inc. (and employee Ilia Blandina) | 65-0624897 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |
| Comprehensive Pain Medicine, Inc., (and employees Craig Cartia, Aaron Stein and Ruben Timmons) | 59-3129628 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |

6

| Drs. Ellis, Rojas, Ross and Debs, Inc. and employees (see attached list) | 59-1205165 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
|---|---|---|---|
| Gynecololgic Oncology Associates, Inc. and employees (see attached list) | 59-2026996 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| Interventional Rehabilitation of South Florida, Inc. and employees (see attached list) | 65-0867955 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| Jaime J. Rodriguez, MD, Inc. (and employees Cesar Barada, Jaime Rodriguez and Cesar Rosa) | 65-0363303 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| North Texas Perinatal Associates, PA and employees (see attached list) | 75-2382044 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| Northwest Florida Anesthesia Consultants, Inc. and employees (see attached list) | 59-3207727 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| Sheridan Anesthesia Services of Maryland, PC and employees (see attached list) | 36-4551536 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| Sheridan Children's Healthcare Services, Inc. and employees (see attached list) | 59-2347217 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| Sheridan Children's Healthcare Services of Illinois, SC | 20-3296707 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| Sheridan Children's Healthcare Services of New Mexico, Inc. and employees (see attached list) | 83-0401457 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |

| | | | |
|---|---|---|---|
| Sheridan Children's Healthcare Services of North Carolina, PA and employees (see attached list) | 57-1192502 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| Sheridan Children's Healthcare Services of Pennsylvania, PC (and employee M. Richard Auerbach) | 23-2907793 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| Sheridan Children's Healthcare Services of Utah, Inc. and employees (see attached list) | 20-0032382 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| Sheridan Children's Healthcare Services of Virginia, Inc. and employees (see attached list) | 01-622481 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| Sheridan Emergency Physician Services, Inc. and employees (see attached list) | 65-1057394 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| Sheridan Emergency Physician Services of Louisiana, Inc. (and employee Steven Gevas and Steven Gavas) | 33-0999758 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| Sheridan Emergency Physician Services of South Dade, Inc. and employees (see attached list) | 20-4859734 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| Sheridan Healthcare of Arizona, Inc. and employees (see attached list) | 04-3827395 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| Sheridan Healthcare of Arkansas, PA and employees (see attached list) | 86-1112056 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |

| Sheridan Healthcare of Colorado, PC and employees (see attached list) | 54-1117861 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |
|---|---|---|---|
| Sheridan Healthcare of Indiana, PC and employees (see attached list) | 33-1104908 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |
| Sheridan Healthcare of Connecticut, PC and employees (see attached list) | 61-1441438 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |
| Sheridan Healthcare of Louisiana, Inc. and employees (see attached list) | 90-0196583 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |
| Sheridan Healthcare of Missouri, Inc. and employees (see attached list) | 20-3109582 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |
| Sheridan Healthcare of North Texas, PA and employees (see attached list) | 03-0509857 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |
| Sheridan Healthcare of Pennsylvania, PC and employees (see attached list) | 03-0540950 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |
| Sheridan Healthcare of Texas, PA and employees (see attached list) | 65-0603121 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |
| Sheridan Healthcare of Vermont, Inc. and employees (see attached list) | 20-4063600 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |
| Sheridan Healthcare of West Florida, Inc. and employees (see attached list) | 65-0456774 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |
| Sheridan Healthcare of West Virginia, Inc. and employees (see attached list) | 65-1028803 | 1613 North Harrison Parkway, Suite 200<br>Sunrise FL 33323 | 9/22/06 |

| | | | |
|---|---|---|---|
| Sheridan Healthcorp, Inc. and employees (see attached list) | 59-0971075 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| Surgery Specialists of South Broward, Inc. and employees (see attached list) | 83-0389769 | 1613 North Harrison Parkway, Suite 200 Sunrise FL 33323 | 9/22/06 |
| Naples Emergency Physicians LLC (Robert Weber MD) | 65-1063572 | 22 SE. 17th Avenue Ft. Lauderdale, FL 33301 | 9/20/06 |
| Weston Emergency Physicians, LLC (Robert Weber LLC) and employees (see attached list) | 65-1063579 | | 9/20/06 |

Respectfully submitted,

Meckler Bulger & Tilson LLP
123 N. Wacker Dr., Ste. 1800
Chicago, IL 60606
Phone: (312) 474-7900
Fax: (312) 474-7898
E-Mail: peter.valeta@mbtlaw.com

By: _____

Peter Valeta, Esq.
Fla. Bar No. 0327557

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true copy of the foregoing was served, by

U.S. Mail, on this 19th day of October, 2006 on all persons on the attached service list.

_____
Peter J. Valeta

M:\10092\pleading\Notice of filing opt out list.doc

10

Office Based Providers

| Department name | Last name | First name | Degree | Date on staff | Office name | Tax ID |
|---|---|---|---|---|---|---|
| Obstetrics/Gynecology | Ashmawy | Yessin | MD | 4/15/2002 | All Women's Healthcare, Inc. | 42-1612456 |
| Obstetrics/Gynecology | Channey | Stephen | MD | 7/24/1998 | All Women's Healthcare, Inc. | 42-1612456 |
| Obstetrics/Gynecology | De Santis | Timothy | MD | 5/1/2006 | All Women's Healthcare, Inc. | 42-1612456 |
| Obstetrics/Gynecology | Dupuy | Gladys | DO | 10/31/2005 | All Women's Healthcare, Inc. | 42-1612456 |
| Obstetrics/Gynecology | Glennon | Gayle | CNM | 3/20/2005 | All Women's Healthcare, Inc. | 42-1612456 |
| Obstetrics/Gynecology | Harrison | Sharyn | CNM | 10/16/1997 | All Women's Healthcare, Inc. | 42-1612456 |
| Obstetrics/Gynecology | Leyva | Mary | CNM | 6/15/2005 | All Women's Healthcare, Inc. | 42-1612456 |
| Obstetrics/Gynecology | Lindo | Hersell | MD | 8/23/2004 | All Women's Healthcare, Inc. | 42-1612456 |
| Obstetrics/Gynecology | Malouf | Maan | MD | 3/2/1998 | All Women's Healthcare, Inc. | 42-1612456 |
| Obstetrics/Gynecology | Nicholas | Karen | CNM | 4/1/1997 | All Women's Healthcare, Inc. | 42-1612456 |
| Obstetrics/Gynecology | Riddell | Scott | MD | 8/9/2004 | All Women's Healthcare, Inc. | 42-1612456 |
| Obstetrics/Gynecology | Saint | Marlene | CNM | 4/1/1997 | All Women's Healthcare, Inc. | 42-1612456 |
| Obstetrics/Gynecology | Sandoval | Christine | CNM | 4/1/1997 | All Women's Healthcare, Inc. | 42-1612456 |
| Obstetrics/Gynecology | Solomon | Marla | CNM | 4/29/1997 | All Women's Healthcare, Inc. | 42-1612456 |
| Obstetrics/Gynecology | Spyridakis | Andreas | DO | 4/1/1997 | All Women's Healthcare, Inc. | 42-1612456 |
| Obstetrics/Gynecology | Wright | Stephanie | CNM | 9/21/2004 | All Women's Healthcare, Inc. | 42-1612456 |

Page 3 of 16

Office Based Providers

| Department name | Last name | First name | Degree | Date on staff | Office name | Tax ID |
|---|---|---|---|---|---|---|
| Obstetrics/Gynecology | Abdalla | Emil | DO | 12/11/2000 | All Women's Healthcare of S Brwd, Inc. | 90-0138189 |
| Obstetrics/Gynecology | Davila | Susan | MD | 7/12/1996 | All Women's Healthcare of S Brwd, Inc. | 90-0138189 |
| Obstetrics/Gynecology | Garzon | Martha | MD | 8/18/1997 | All Women's Healthcare of S Brwd, Inc. | 90-0138189 |
| Obstetrics/Gynecology | Hirschberg | Karen | MD | 1/20/1997 | All Women's Healthcare of S Brwd, Inc. | 90-0138189 |
| Obstetrics/Gynecology | Peluso | Barbara | CNM | 12/10/2003 | All Women's Healthcare of S Brwd, Inc. | 90-0138189 |
| Obstetrics/Gynecology | Simpson | Norma | CNM | 6/1/1998 | All Women's Healthcare of S Brwd, Inc. | 90-0138189 |
| Obstetrics/Gynecology | Smith | Cheryl | CNM | 6/1/2002 | All Women's Healthcare of S Brwd, Inc. | 90-0138189 |

Office Based Providers

| Department name | Last name | First name | Degree | Date on staff | Office name | Tax ID |
|---|---|---|---|---|---|---|
| Obstetrics/Gynecology | Augustino | Michael | MD | 4/29/1997 | All Women's H/Care of Weston & Pines, Inc | 42-1612460 |
| Obstetrics/Gynecology | Gadh | Kompal | MD | 8/22/2005 | All Women's H/Care of Weston & Pines, Inc | 42-1612460 |
| Obstetrics/Gynecology | Goldberg | Todd | DO | 2/16/1999 | All Women's H/Care of Weston & Pines, Inc | 42-1612460 |
| Obstetrics/Gynecology | Han | Helena | MD | 11/1/2000 | All Women's H/Care of Weston & Pines, Inc | 42-1612460 |
| Obstetrics/Gynecology | Smith | Douglas | DO | 6/1/2003 | All Women's H/Care of Weston & Pines, Inc | 42-1612460 |

Page 4 of 16

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Atteridge | Raymond | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Atwater | Robert | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Bailey | Patrick | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Baker | Joyce | CRNA | 5/22/2004 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Baker | Wilmoth | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Barnard | Richard | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Bennett | Jo | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Bowen | Peggy | CRNA | 8/14/2006 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Cade | Robin | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Cassels | Scott | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Conrad | Daniel | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Cooper | Carole | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Cousins | Daisy | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Cruce | Teresa | CRNA | 7/19/2006 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Davenport | Jeanna | CRNA | 7/1/2001 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Dennie | John | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Pain Management | Dilmore | Deborah | ARNP | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Pain Management | Dilmore | Deborah | ARNP | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Dobbs | William | CRNA | 3/6/2006 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Donnellan | William | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Draper | David | MD | 7/10/2006 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Falzoi | Thomas | SRNA | 10/15/2006 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Farrar | Myriam | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Faurot | Melba | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Fernandez | Raul | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Frankland | James | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | French | Miriam | CRNA | 11/14/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Pain Management | Giralt | J. | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Pain Management | Giralt | J. | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Golson | Cynthia | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Gould | Carla | CRNA | 1/3/2006 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Gould | Patrick | CRNA | 1/3/2006 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Hart | Virginia | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Haverick | Veronica | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Hellings | Debbie | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Henry | Richard | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Henry | Richard | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Hinson | Scarlett | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Howard | Kinley | CRNA | 6/1/2006 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Hutika-Pearson | Karen | CRNA | 3/13/2006 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Jay | Karen | RN | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Johns | Raymond | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Jones | Stuart | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Kerns | Anthony | CRNA | | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Kerns | Anthony | CRNA | 2/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Pain Management | Khanna | Parveen | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Pain Management | Khanna | Parveen | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Klein | Mary | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Klein | Robert | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Kochansky | Audra | CRNA | 11/7/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Kochansky | Samuel | CRNA | 11/7/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Kuhne | Ollie | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Lazzell | Valerie | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Loeffler | Nancy | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Lopeman | Kevin | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Macchiarella | Michael | CRNA | 10/17/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Mason | Terry | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Matherne | Hannah | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Mathews | Henry | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Mauch | Jean | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | McLanahan | Gregory | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Miller | Michael William | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Mnookin | Stephen | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Pain Management | Myers | Jeffrey | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Myers | Jeffrey | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | O'Neill | James | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Padalia | Jitendra | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Padalia | Mansukhlal | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Powers | Andrea | CRNA | 1/5/2004 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Riggins | Margaret | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Robertson | Mary | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Rodriguez | Lindsey | RN | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Rodriguez | Lindsey | RN | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Roct | Christopher | CRNA | 1/3/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Rutledge | John | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Sanders | Cheryl | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Sanders | Holt | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Sell | Brence | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Sell | Janis | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Sprouse | Cheryl | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Sprouse | James | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Pain Management | Teasley | Kenyon | ARNP | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Pain Management | Teasley | Kenyon | ARNP | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Thumm | Alison | CRNA | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Totten | James | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Umana | Lisa | CRNA | 8/21/2006 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Usey | Benjamin | CRNA | 9/11/2006 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Warren | Samuel | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Wilhoit | Christopher | MD | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Pain Management | Wilson | Jo | RN | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Pain Management | Wilson | Jo | RN | 7/1/2005 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Wooley | John | CRNA | 1/23/2006 | Anesthesiology Assoc of Tallahassee, PA | 59-2970442 |
| Anesthesiology | Daffin | Susan | CRNA | 7/1/2005 | Sheridan Healthcare of Arizona, Inc. | 59-2970442 |

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Abraham | Edward | MD | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Abraham | Edward | MD | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Alvarez | Gabriel | MD | 7/5/2005 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Bailey | Priscilla | CRNA | 7/26/2004 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Barcellos | Alexandre | CRNA | 8/29/2003 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Beceiro | Alexis | CRNA | 2/28/2005 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Blasdel | William | CRNA | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Boolbol | Joseph | MD | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Boolbol | Joseph | MD | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Bukowski | Steven | MD | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Capozziello | Martha | CRNA | 12/9/2002 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Celis | Edgar | MD | 9/1/2006 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Ciceron-Velazquez | Maria | CRNA | 3/17/2004 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Claiborne | Natalie | CRNA | 6/19/2006 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | De La Cruz | Luis | MD | 3/1/2004 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | De La Portilla | Mario | CRNA | 7/1/2005 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | DeYoung | Robert | MD | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Diaz | Elena | MD | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Dominguez | Elizabeth | CRNA | 8/30/2004 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Edwards | James | MD | 10/2/2002 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Eissa | Hatem | MD | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Elmore | Carolyn | CRNA | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Exposito | Livia | MD | 5/6/2002 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Fernandez | Alfredo | MD | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Fernandez | Hilda-Lidia | CRNA | 12/9/2002 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Fernandez | Jorge | RN | 3/15/2004 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Forero | Alvaro | RN | 2/25/2002 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Fundora | Omar | GRNA | 7/17/2006 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Geller | Lee | MD | 7/31/2006 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Gilmore | Justin | CRNA | 2/1/2003 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Gilson | Alexander | CRNA | 4/11/2002 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Gomez | Jessica | CRNA | 3/29/2004 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Gonzalez | Richard | CRNA | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Gonzalez | Victor | MD | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Gruen | Amy | DO | 8/1/2006 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Hagar | Andrew | CRNA | 7/10/2000 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Herrera | Mariana | MD | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Hew | Opal | CRNA | 7/24/2006 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Infante | Augusto | CRNA | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Innocent | Marie | CRNA | 6/16/2004 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Innocent | Marie | CRNA | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Innocent | Marie | CRNA | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Jacobs | John | CRNA | 7/28/2003 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Joseph | Nirmal | MD | 9/21/2004 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Kendon | Alyshia | CRNA | 10/28/2003 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Krasuski | Piotr | MD | 11/19/2001 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Kueser | Kevin | MD | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Lowinger | Kathleen | ARNP | 12/1/2002 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |

30

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Pain Management | Lustgarten | Moises | MD | 7/16/2001 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Machado | Rafael | MD | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | MacMahon | Thomas | MD | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Malcolm | Debbie | CRNA | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Marie | Carolin | CRNA | 3/1/2004 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Martinez | Oman | CRNA | 2/23/2006 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | McCarthy | Martin | MD | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Moliver | Martin | MD | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Morales | Monica | CRNA | 3/16/2006 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Moreta | Sovietsky | MD | 7/31/2006 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Morillas | Julia | CRNA | 3/6/2006 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Nunez | Yamila | MD | 8/6/2001 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Oliu | Alexander | CRNA | 6/26/2006 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Paultre | Ghislaine | CRNA | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Pearson | Thelma | RN | 2/28/2000 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Quintero | Idelfonso | MD | 7/5/2002 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Raab | Enid | RN | 1/1/2001 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Rionda | Jose | MD | 5/14/2001 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Salkind | Edward | CRNA | 7/31/2001 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Sampson | Jamal | MD | 10/3/2005 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Pain Management | Serpa | John | MD | 7/23/2001 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Pain Management | Serpa | John | MD | 7/23/2001 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Shad | Janet | CRNA | 11/25/1996 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Sharma | Jatinder | MD | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Small | Dorrel | CRNA | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Stocker | Arnold | CRNA | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Taylor | Matthew | MD | 7/31/2002 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Thomas | Banarjee | CRNA | 9/23/1999 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Valdes | Jorge | CRNA | 4/1/2003 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Weir | Mercedes | CRNA | 3/23/2006 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Zaitman | Daniel | MD | 7/25/2005 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |
| Anesthesiology | Zemmel | Melissa | CRNA | 2/21/2005 | Drs. Ellis, Rojas, Ross and Debs, Inc. | 59-1205165 |

Office Based Providers

| Department name | Last name | First name | Degree | Date on staff | Office name | Tax ID |
|---|---|---|---|---|---|---|
| Gynecology/Oncology | Almeida-Parra | Zoyla | MD | 9/1/2005 | Gynecologic Oncology Associates, Inc. | 59-2026996 |
| Gynecology/Oncology | Brand | Ely | MD | 7/1/2003 | Gynecologic Oncology Associates, Inc. | 59-2026996 |
| Gynecology/Oncology | King | Laurel | MD | 3/6/1998 | Gynecologic Oncology Associates, Inc. | 59-2026996 |
| Gynecology/Oncology | Lees | Lahna | PA-C | 7/1/1999 | Gynecologic Oncology Associates, Inc. | 59-2026996 |
| Gynecology/Oncology | Nguyen | Hoa | MD | 9/15/1998 | Gynecologic Oncology Associates, Inc. | 59-2026996 |

Office Based Providers

| Department name | Last name | First name | Degree | Date on staff | Office name | Tax ID |
|---|---|---|---|---|---|---|
| Pain Management | Davis | Lowell | DO | 8/23/2004 | Interventional Rehab of S FL, Inc. | 65-0867955 |
| Pain Management | Erickson | Nancy | DO | 8/28/1995 | Interventional Rehab of S FL, Inc. | 65-0867955 |
| Pain Management | Frankoski | Edward | MD | 8/28/1995 | Interventional Rehab of S FL, Inc. | 65-0867955 |
| Pain Management | Ghignone | Marco | MD | 4/26/1999 | Interventional Rehab of S FL, Inc. | 65-0867955 |
| Pain Management | Lustgarten | Moises | MD | 7/16/2001 | Interventional Rehab of S FL, Inc. | 65-0867955 |
| Pain Management | Mann | Bruce | DO | 11/14/2005 | Interventional Rehab of S FL, Inc. | 65-0867955 |
| Pain Management | Schaja | Ian | DO | 6/3/2003 | Interventional Rehab of S FL, Inc. | 65-0867955 |
| Pain Management | Serpa | John | MD | 7/23/2001 | Interventional Rehab of S FL, Inc. | 65-0867955 |
| Pain Management | Siegel | Alan | MD | 1/1/1995 | Interventional Rehab of S FL, Inc. | 65-0867955 |
| Pain Management | Stropp | Richard | MD | 12/10/1999 | Interventional Rehab of S FL, Inc. | 65-0867955 |
| Pain Management | Untracht | Mitchel | MD | 1/1/2006 | Interventional Rehab of S FL, Inc. | 65-0867955 |
| Pain Management | Weidenbaum | Wayne | MD | 1/1/2006 | Interventional Rehab of S FL, Inc. | 65-0867955 |

Page 12 of 16

Office Based Providers

| Department name | Last name | First name | Degree | Date on staff | Office name | Tax ID |
|---|---|---|---|---|---|---|
| Pain Management | Brown-Elliott | Carol | MD | 1/1/1999 | North Texas Perinatal Associates, PA | 75-2382044 |
| Perinatology | Gore | David | MD | 7/23/2001 | North Texas Perinatal Associates, PA | 75-2382044 |
| Perinatology | Patton | David | MD | 7/1/1999 | North Texas Perinatal Associates, PA | 75-2382044 |
| Perinatology | Rinehart | Brian | MD | 7/1/2000 | North Texas Perinatal Associates, PA | 75-2382044 |
| Perinatology | Trimmer | Kenneth | MD | 5/1/1999 | North Texas Perinatal Associates, PA | 75-2382044 |
| Perinatology | Weiss | Joshua | MD | 8/4/2003 | North Texas Perinatal Associates, PA | 75-2382044 |

35

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Pain Management | Timmons | Ruben | MD | 7/1/1992 | NW Florida Anes Consultants (Pensacola) | 59-3207727 |
| Anesthesiology | Antonacci-Gimbel | Angela | MD | 9/1/2005 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Barks | Brenda | CRNA | 4/21/2005 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Behar | Solomon | MD | 1/1/1995 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Chambers | Deborah | CRNA | 2/1/2005 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Crowthers | Will | CRNA | 9/14/2001 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Doherty | Maureen | DO | 1/13/1997 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Drozdow | Gilbert | MD | 7/15/1987 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Fee | Cheryl | MD | 3/6/2006 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Fuller | Paula | CRNA | 3/28/2001 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Geisler | Michael | CRNA | 2/1/2005 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Glogover | Philip | MD | 7/14/1980 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Hall | Barbara | CRNA | 3/26/2002 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Hick | Elizabeth | CRNA | 10/16/2001 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Jacobs | Leigh | CRNA | 4/23/2004 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Johnson | Patsy | CRNA | 9/14/2001 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Karle-Mansfield | Joan | CRNA | 6/27/2003 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Knight | Marquetta | CRNA | 11/16/2004 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Pesce | Lori | CRNA | 2/10/1992 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Powers | Bethann | CRNA | 12/1/2002 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Smith | Arthur | MD | 7/16/1990 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Sokolik | Don | MD | 7/1/1976 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Spengeman | Barbarann | MD | 3/6/2006 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Stidham | Michael | CRNA | 8/21/2001 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Thomas | Susan | MD | 6/25/2001 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Pain Management | Timmons | Ruben | MD | 7/1/1992 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Townsend | Sharon | MD | 12/12/1994 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Vignetti | Vivian | CRNA | 9/27/2002 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Waschkat | Pamela | CRNA | 2/14/2005 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |
| Anesthesiology | Williamson | Jimmie | CRNA | 8/19/2005 | NW Florida Anes Consultants, Inc.- Jax | 59-3207727 |

16

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Aijaz | Mohamed | MD | 4/18/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Anderson | Lloy | MD | 7/10/2006 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Anhary | Hamid | MD | 8/1/2005 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Atherton | Michael | MD | 7/5/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Bernstein | Kenneth | CRNA | 11/9/2003 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Boulware | Wendell | MD | 5/4/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Brown | Roger | MD | 9/4/1990 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Caskey | William | MD | 12/20/2003 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Chien | Derek | MD | 4/18/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Doherty | Maureen | DO | 1/13/1997 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Drozdow | Gilbert | MD | 7/15/1987 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Drucker | Richard | MD | 7/15/2003 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Durant | Valerie | CRNA | 2/27/2006 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Ejiofoh | Stella | MD | 8/16/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Fenner | Yvonne | MD | 3/14/2005 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Fleming | Tawyana | CRNA | 7/17/2006 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Glogover | Philip | MD | 7/14/1980 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Harrison | Stephanie | MD | 11/29/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Hemstreet | Mitzi | MD | 5/8/2006 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Henneghan | Tedric | MD | 12/19/2005 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Jenkins | Marcus | MD | 4/19/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Kameoka | Judy | MD | 4/18/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Kearin | Michael | MD | 2/3/2001 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Kovacs | Charmaine | CRNA | 4/19/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Li | Gang | MD | 11/1/2005 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Lin | Jack | MD | 7/10/2006 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Lopez | Juan | MD | 9/13/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Mathew | Davis | MD | 4/18/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Meda | Harinath | MD | 5/8/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Mora | Diane | CRNA | 1/1/2005 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Muhammad | Charliese | CRNA | 7/11/2005 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | O'Rourke | James | MD | 3/1/2005 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Osei | Baffour | MD | 4/18/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Pappy | Adlai | MD | 9/23/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Patel | Shiris | MD | 3/21/2005 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Roark | Gary | MD | 7/13/2005 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Rowson | Harold | MD | 4/18/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Schrenk | Susan | CRNA | 11/1/2005 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Sheinman | Steven | MD | 7/28/1986 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Slomowitz | Stewart | MD | 7/8/2002 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Smith-Pope | Brigit | CRNA | 8/23/2005 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Stelzer | Shelly | MD | 6/16/2003 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Stelzer | Shelly | MD | 8/7/2006 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Taylor | Wanda | CRNA | 7/1/2005 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Tin-Maung | Brian | MD | 8/16/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Townsend | Sharon | MD | 12/12/1994 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Turner | Garry | MD | 8/30/2005 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | White | Wanda | CRNA | 4/21/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |

Hosp Based Provider- Allstate - Zidel 92006.xls

HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Wolins | Matthew | MD | 8/3/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |
| Anesthesiology | Wright Jr. | Leon | MD | 5/3/2004 | Sheridan Anesthesia Svcs of Maryland, PC | 36-4551536 |

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Neonatology Medicine | Afework | Meslin | MD | 3/14/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Pediatric Medicine | Ahmad | Ashik | MD | 9/1/2005 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Alley | Mary | ARNP | 3/14/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Antigua | Maria | MD | 3/14/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Auerbach | M. Richard | MD | 3/14/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Bedrin | Marc | MD | 10/6/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Berlin | JoAnn | MD | 6/15/1998 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Pediatric Medicine | Berrios | Pablo | MD | 7/1/1997 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Bitondo | Lani | ARNP | 3/8/2006 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Boyle (Hess) | Michele | PA-C | 4/1/2002 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Caballero | Felipe | MD | 12/1/2005 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Pediatric Medicine | Caceres | Maria | MD | 5/1/2005 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Cartaya | Ezequiel | MD | 3/14/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Chandler | Barry | MD | 3/2/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Pediatric Medicine | Clunis | Derrick | MD | 3/14/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Audiologist | Cordes | Jacqueline | M Ed | 4/15/2001 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Davila-Zasloff | Gianina | MD | 6/1/2005 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Pediatric Medicine | Diptee | Prakash | MD | 3/14/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Pediatric Medicine | Espinosa-Fernandez | Ivette | DO | 7/16/2006 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Pediatric Medicine | Estrada | Felix | MD | 6/27/1998 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Pediatric Medicine | Fisher | Paul | MD | 8/1/2006 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Pediatric Medicine | Flaster | Ronald | MD | 3/14/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Pediatric Medicine | Font | Ann Marie | MD | 1/1/2006 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Fountain | Helen | MD | 9/1/2005 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Fountain | Helen | MD | 2/9/2006 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Gayed | Atef | MD | 11/2/2002 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Pediatric Medicine | Geevarghese | Mathulla | MD | 1/1/1999 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Goldberg | Sharon | ARNP | 11/1/1999 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Gonzalez | Marco | MD | 3/14/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Grajwer | Luiz | MD | 3/14/1996 | Sheridan-Children's Healthcare Svcs., Inc | 59-2347217 |
| Pediatric Medicine | Grant-Vermont | Andrea | MD | 7/15/2005 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Guerrero | Marta | ARNP | 12/1/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Handman | Heidi | DO | 7/23/1997 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Horvath | Lajos | MD | 6/9/2005 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Jeffries | Ian | MD | 6/27/1998 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Johnston | Vicki | MD | 3/14/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Pediatric Medicine | Kairalla | Andrew | MD | 3/14/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Pediatric Medicine | Laroya | Prudencio | ARNP | 6/24/1999 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Pediatric Medicine | Laufer | Susan | NNP | 10/10/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Pediatric Medicine | Mall | Ophelia | MD | 10/3/2003 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Pediatric Medicine | Marsan | Roby | MD | 3/14/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | McGuinness | Jacquelynn | ARNP | 12/1/2004 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | McIntyre | Lester | MD | 3/14/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Mela | Kathryn | ARNP | 3/14/1996 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Monday | Christine | NNP | 4/18/2005 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Nakis | Rita | RN | 3/1/2007 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Paxson | Charles | MD | 9/30/2005 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |
| Neonatology Medicine | Paxson | Charles | MD | 9/30/2005 | Sheridan Children's Healthcare Svcs., Inc | 59-2347217 |

Hosp Based Provider- Allstate - Zidel 92006.xls

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Neonatology Medicine | Peck | Grete | DO | 7/22/1996 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Pina-Rodrigues | Estela | MD | 9/15/2004 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Prado | Marya | MD | 7/2/2001 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Pediatric Medicine | Puglisi | Vincent | MD | 3/14/1996 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Quinby | Griffith | MD | 6/27/1998 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Reardon | Rachel | ARNP | 3/14/1996 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Rose | Vicki | MD | 5/27/2002 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Ruiz | Claudio | MD | 8/16/2002 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Schulman | Bruce | MD | 3/14/1996 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Shah | Parul | MD | 9/1/2005 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Shehab | Mona | MD | 3/14/1996 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Pediatric Medicine | Silverstein | Michael | MD | 1/1/1999 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Simmons | Andrew | MD | 4/12/2006 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Audiologist | Snead | Colleen | MS | 4/15/2006 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Soliz | Flavio | MD | 7/1/1998 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Stern | Mitchell | MD | 3/14/1996 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Stern | Mitchell | MD | 1/17/2006 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Tharakan | Kochuthnesia | SNNP | 7/1/2007 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Underwood | Kathy | ARNP | 4/2/2001 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Valencia | Pablo | MD | 6/27/1998 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Vales-Preval | Marie | PA-C | 8/1/2006 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Verga | Jessica | PA | 3/23/2005 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Weinstein | Brenda | ARNP | 3/14/1996 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Neonatology Medicine | Wigton | Karley | ARNP | 3/14/1996 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |
| Pediatric Medicine | Zampieri | Alejandro | MD | 7/1/2000 | Sheridan Children's Healthcare Svcs, Inc | 59-2347217 |

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Neonatology Medicine | Amin | Sachin | MD | 1/1/2006 | Sheridan Children's H/Care Svcs of IL SC | 20-3296707 |
| Neonatology Medicine | Amin | Sachin | MD | 7/1/2006 | Sheridan Children's H/Care Svcs of IL SC | 20-3296707 |
| Neonatology Medicine | Carlos | Maria | MD | 5/1/2004 | Sheridan Children's H/Care Svcs of IL SC | 20-3296707 |
| Neonatology Medicine | Enger | Minyuen | MD | 1/1/2006 | Sheridan Children's H/Care Svcs of IL SC | 20-3296707 |
| Neonatology Medicine | Enger | Minyuen | MD | 7/1/2006 | Sheridan Children's H/Care Svcs of IL SC | 20-3296707 |
| Neonatology Medicine | Rasamimari | Phornphat | MD | 7/1/2006 | Sheridan Children's H/Care Svcs of IL SC | 20-3296707 |

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Neonatology Medicine | Auerbach | M. Richard | MD | 3/14/1996 | Sheridan Child H/Care Svcs of NM, Inc. | 83-0401457 |
| Neonatology Medicine | Caeton | Anthony | MD | 8/1/2003 | Sheridan Child H/Care Svcs of NM, Inc. | 83-0401457 |
| Pediatric Medicine | Flaster | Ronald | MD | 3/14/1996 | Sheridan Child H/Care Svcs of NM, Inc. | 83-0401457 |
| Neonatology Medicine | Gabay | Irwin | MD | 4/1/2005 | Sheridan Child H/Care Svcs of NM, Inc. | 83-0401457 |
| Neonatology Medicine | Gonzalez | Marco | MD | 3/14/1996 | Sheridan Child H/Care Svcs of NM, Inc. | 83-0401457 |
| Neonatology Medicine | Gray | Susan | MD | 3/1/2005 | Sheridan Child H/Care Svcs of NM, Inc. | 83-0401457 |
| Neonatology Medicine | Kairalla | Andrew | MD | 6/27/1998 | Sheridan Child H/Care Svcs of NM, Inc. | 83-0401457 |
| Neonatology Medicine | Kaselonis | Gary | MD | 12/1/2004 | Sheridan Child H/Care Svcs of NM, Inc. | 83-0401457 |
| Neonatology Medicine | Olguin | Mary | MD | 1/17/2005 | Sheridan Child H/Care Svcs of NM, Inc. | 83-0401457 |
| Neonatology Medicine | Owens-Collins | Sheila | MD | 6/1/2004 | Sheridan Child H/Care Svcs of NM, Inc. | 83-0401457 |
| Neonatology Medicine | Patrinos | Mary | MD | 3/6/2005 | Sheridan Child H/Care Svcs of NM, Inc. | 83-0401457 |
| Pediatric Medicine | Puglisi | Vincent | MD | 3/14/1996 | Sheridan Child H/Care Svcs of NM, Inc. | 83-0401457 |
| Pediatric Medicine | Wood-Katz | Melissa | MD | 7/15/2006 | Sheridan Child H/Care Svcs of NM, Inc. | 83-0401457 |

18

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Audiologist | Coffey | Thomas | MS | 3/1/2004 | Sheridan Childrens H/Care Svcs of NC, PA | 57-1192502 |
| Neonatology Medicine | DaVanzo | Christie | MD | 4/15/2006 | Sheridan Childrens H/Care Svcs of NC, PA | 57-1192502 |
| Neonatology Medicine | Dhande | Vijay | MD | 5/1/2001 | Sheridan Childrens H/Care Svcs of NC, PA | 57-1192502 |
| Neonatology Medicine | Fountain | Helen | MD | 9/1/2005 | Sheridan Childrens H/Care Svcs of NC, PA | 57-1192502 |
| Neonatology Medicine | Fountain | Helen | MD | 2/9/2006 | Sheridan Childrens H/Care Svcs of NC, PA | 57-1192502 |
| Neonatology Medicine | Gonzalez | Marco | MD | 3/14/1996 | Sheridan Childrens H/Care Svcs of NC, PA | 57-1192502 |
| Neonatology Medicine | Kairalla | Andrew | MD | 6/27/1998 | Sheridan Childrens H/Care Svcs of NC, PA | 57-1192502 |
| Neonatology Medicine | Pascale | James | MD | 4/5/2006 | Sheridan Childrens H/Care Svcs of NC, PA | 57-1192502 |
| Neonatology Medicine | Reddy | Vijaya Kumar | MD | 1/2/2004 | Sheridan Childrens H/Care Svcs of NC, PA | 57-1192502 |
| Neonatology Medicine | Simmons | Andrew | MD | 4/12/2006 | Sheridan Childrens H/Care Svcs of NC, PA | 57-1192502 |
| Neonatology Medicine | Stern | Mitchell | MD | 3/14/1996 | Sheridan Childrens H/Care Svcs of NC, PA | 57-1192502 |
| Neonatology Medicine | Stern | Mitchell | MD | 1/17/2006 | Sheridan Childrens H/Care Svcs of NC, PA | 57-1192502 |
| Neonatology Medicine | Tawakol | Hesham | MD | 11/2/2005 | Sheridan Childrens H/Care Svcs of NC, PA | 57-1192502 |

Hosp Based Provider- Allstate - Zidel 92006.xls

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Neonatology Medicine | Auerbach | M. Richard | MD | 3/14/1996 | Sheridan H/Care Services of Utah-clsd | 20-0032382 |
| Neonatology Medicine | Caeton | Anthony | MD | 8/1/2003 | Sheridan H/Care Services of Utah-clsd | 20-0032382 |
| Neonatology Medicine | Cartaya | Ezequiel | MD | 3/14/1996 | Sheridan H/Care Services of Utah-clsd | 20-0032382 |
| Neonatology Medicine | Chandler | Barry | MD | 3/2/1996 | Sheridan H/Care Services of Utah-clsd | 20-0032382 |
| Neonatology Medicine | Geddie | Steven | MD | 6/15/2004 | Sheridan H/Care Services of Utah-clsd | 20-0032382 |
| Neonatology Medicine | Gonzalez | Marco | MD | 3/14/1996 | Sheridan H/Care Services of Utah-clsd | 20-0032382 |
| Neonatology Medicine | Simmons | Andrew | MD | 4/12/2006 | Sheridan H/Care Services of Utah-clsd | 20-0032382 |

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Neonatology Medicine | Afework | Mesfin | MD | 3/14/1996 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Pediatric Intensive Care | Alam | Arif | MD | 11/30/1996 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Alwan | Affan | MD | 7/1/1998 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Pediatric Intensive Care | Asi-Bautista | Maria Cecilia | MD | 5/6/1999 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Auerbach | M. Richard | MD | 3/14/1996 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Brown | Susan | MD | 3/14/1996 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Cartaya | Ezequiel | MD | 3/14/1996 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Corsa | Tammy | CPNP | 12/15/2003 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Dhande | Vijay | MD | 5/1/2001 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Falterman | Casey | MD | 3/14/1996 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Frakes | Charles | MD | 3/14/1996 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Gupta | Sunil | MD | 7/1/2000 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Lockwood | Rachel | ARNP | 3/15/2000 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Nair | Gayathri | MD | 4/17/2000 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Paxson | Charles | MD | 9/30/2005 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Paxson | Charles | MD | 9/30/2005 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Rose | Vicki | MD | 5/27/2002 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Schulman | Bruce | MD | 3/14/1996 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Sequeira | Deryk | MD | 8/1/2004 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Sharma | Anil | MD | 6/1/2000 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Stern | Mitchell | MD | 3/14/1996 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |
| Neonatology Medicine | Stern | Mitchell | MD | 1/17/2006 | Sheridan Child H/Care Svcs of VA, Inc. | 01-0622481 |

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Emergency Medicine | Abraham | Christina | PA | 7/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Agostini-Miranda | Alex | MD | 8/1/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Allin | Michelle | ARNP | 1/5/1998 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Altamirano | Dario | DO | 7/15/2001 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Ancheta | Juan | MD | 4/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Anglin | Lenworth | MD | 11/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Askari | Linda | ARNP | 7/1/1998 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Askari | Linda | ARNP | 5/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Barone-Lancaster | Christine | MD | 8/1/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Batihk-Boulos | Hannah | MD | 4/8/1998 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Black | Craig | DO | 7/15/2002 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Brizel | Allyn | MD | 11/16/1995 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Calinescu | Cornell | MD | 9/5/2003 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Camba | Victoria | DO | 7/5/2002 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Centofanti | Paula | PA-C | 4/15/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Chern | Ilya | MD | 12/14/2004 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Columbie | Arsenio | MD | 10/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Creese | Andre | MD | 2/1/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Creese | Andre | MD | 2/1/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Cunha | John | DO | 7/5/2002 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Dania | Ismail | MD | 1/15/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Deer | Thomas | MD | 4/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Delhamer | Nicole | PA-C | 7/1/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Diaz | Barbara | PA-C | 7/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Dreyfuss | Laurent | DO | 7/16/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Edge | W | PA-C | 7/15/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Edge | W | PA-C | 7/15/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Encarnacion | Kevin | PA-C | 9/1/2000 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Farid | Imran | PA-C | 7/1/2000 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Felice-Cassas | Gail | PA-C | 9/8/2004 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Frank | Jean Claude | DO | 7/1/1999 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Frank | Jean Claude | DO | 7/2/2001 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Fuentes-Sanz | Tomas | PA-C | 7/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Gandia | Antonio | MD | 11/1/1995 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Gardens | Jose | PA | 1/21/2002 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Gevas | Steven | MD | 7/1/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Gevas | Steven | MD | 7/1/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Gonzalez | Jose | MD | 1/25/1998 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Greenberg | Kenneth | MD | 8/1/1996 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Gulotta | Nancy | ARNP | 11/16/1995 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Hartwig | Edward | DO | 11/14/2003 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Harvey | Katherine | MD | 1/14/2004 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Heit | Ethan | MD | 4/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Hernandez | Joel | MD | 7/1/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Houston | Sherard | MD | 7/1/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Houston | Sherard | MD | 8/1/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Jackson | Ilissa | PA-C | 1/26/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Anesthesiology | Jaramilo | David | MD | 9/1/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |

Hosp Based Provider- Allstate - Zidel 92006.xls

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Emergency Medicine | Knight | Anne Ninita | ARNP | 4/4/2001 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Lieberman | Carol | ARNP | 10/10/2000 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Lieberman | Deborah | DO | 7/15/2002 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Litsky | Richard | MD | 12/26/2004 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Litten | Shannon | ARNP | 3/16/2004 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Lopez | Elizabeth | MD | 7/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Lugo | Ernesto | DO | 4/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Marin | Edgar | MD | 7/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Miranda | Altagracia | MD | 10/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Moll | Joel | MD | 4/2/2001 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Mooser | Paul | MD | 5/15/2002 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Musoff | Roy | MD | 10/1/2001 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Muth | Diane | MD | 4/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Pandit | Hema | DO | 12/15/2003 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Parkolap | Jaroslaw | MD | 4/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Rabinovich | Jorge | PA-C | 7/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Reylor | Francisco | MD | 3/8/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Rivera | Jesus | MD | 7/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Robertson | Timothy | DO | 4/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Rouhani | Mazyar | MD | 7/15/2002 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Ryan | Sean | PA-C | 12/1/2001 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Sagardia | Miguel | MD | 7/7/2003 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Sauris | Edward | MD | 1/5/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Schaefer | Tara | ARNP | 2/12/2004 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Shah | Alka | ARNP | 8/15/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Sicola | Paul | DO | 8/1/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Skylar | Roman | MD | 4/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Staab | James | MD | 4/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Taladriz | Arturo | MD | 7/1/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Tan | Tean-Su | DO | 7/1/2004 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Thau | A. Adam | MD | 5/1/2002 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Trance | Garrett | DO | 9/1/2006 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Vance | Lubov | ARNP | 6/1/2002 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Voss | Lori | PA-C | 6/21/2003 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Wallace | Jeffrey | MD | 5/15/2002 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |
| Emergency Medicine | Wilson | Kevin | DO | 7/6/2005 | Sheridan Emergency Physician Svcs, Inc. | 65-1057394 |

Hosp Based Provider- Allstate - Zidel 92006.xls

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Emergency Medicine | Abt | John | DO | 7/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Caldwell | Carolyn | ARNP | 7/12/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Creese | Andre | MD | 2/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Creese | Andre | MD | 2/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Diaz | Elaine | DO | 8/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Edge | W | PA-C | 7/15/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Edge | W | PA-C | 7/15/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | English | Emily | ARNP | 7/22/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Esin | John | MD | 7/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Gershman | Howard | MD | 7/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Gevas | Steven | MD | 7/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Gevas | Steven | MD | 1/25/1998 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Heit | Ethan | MD | 7/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Houston | Sherard | MD | 7/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Houston | Sherard | MD | 8/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Huynh | Leo | DO | 8/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Itzkowitz | Alan | DO | 7/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Kaufman | Darren | MD | 7/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Kernisant | Lesly | MD | 8/12/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | LeBlanc | Cherryll | MD | 7/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Lopez-Diaz | Manuel | MD | 7/12/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Nateman | David | MD | 7/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Nateman | Kathleen | ARNP | 7/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Pecori | Christopher | PA-C | 7/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Sanz | Charles | MD | 7/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Torghede | Bob | PA-C | 7/1/2006 | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |
| Emergency Medicine | Weinstein | Mark | MD | | Sheridan Emer Phys Svcs of S Dade, Inc. | 20-4859734 |

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Brown | Roger | MD | 9/4/1990 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Chilvers | Carolyn | CRNA | 7/3/2006 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Doherty | Maureen | DO | 1/13/1997 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Glogover | Philip | MD | 7/14/1980 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Goldar | Jose | MD | 12/15/2004 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Bailey | Julia | CRNA | 12/1/2005 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Bakke | Frank | MD | 3/1/2006 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Bowers | Patricia | MD | 11/15/2005 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Cunningham | Mark | MD | 2/10/2005 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Greenfield | Andrew | MD | 11/21/1994 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Halim | Azza | MD | 2/15/2000 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Henefield | Stephen | CRNA | 5/30/2006 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Lahet | Bradley | MD | 11/15/2005 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Lee | Thomas | MD | 11/15/2005 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Manuel | Philip | CRNA | 7/5/2006 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | McIntosh | Dennis | MD | 10/1/2005 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Meaney-Petill | Laura | CRNA | 1/3/2006 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Miles | Jean | MD | 8/23/1993 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Munro | Edna | CRNA | 11/15/2005 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Neilchand | Ajay | MD | 1/2/2006 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Nichols | Kathleen | MD | 1/4/2006 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Payson | Catherine | MD | 12/15/2005 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Reed | Eldon | MD | 3/14/2005 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Reed | Eldon | MD | 9/20/2005 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Smith | Arthur | MD | 7/16/1990 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Vinayak | Kimberly | CRNA | 11/28/2005 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Wild | Matthew | CRNA | 11/15/2005 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |
| Anesthesiology | Wild | Matthew | CRNA | 9/1/2006 | Sheridan Healthcare of Arizona, Inc. | 04-3827395 |

47

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Alexander | Brian | MD | 4/4/2005 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Anca | Liviu | MD | 9/15/2004 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Bodner | Neal | MD | 3/18/1996 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Burgin | David | MD | 9/13/2005 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Burroff | Joseph | CRNA | 9/15/2004 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Copes | Patrick | CRNA | 9/15/2004 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Cunningham | Mark | MD | 2/10/2005 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Doherty | Maureen | DO | 1/13/1997 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Duckett | William | MD | 2/20/2006 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Feinberg | Thomas | MD | 4/25/2005 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Glogover | Philip | MD | 7/14/1980 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Humble | James | CRNA | 9/15/2004 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Langley | Susan | CRNA | 3/9/2006 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Leath | Mark | CRNA | 9/15/2004 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Lohmeyer | James | MD | 2/10/2005 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Lucy | Vincent | MD | 9/15/2004 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Mackey | Dusti | CRNA | 2/6/2006 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | McCullen | David | CRNA | 9/12/2005 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Mehta | Ragini | MD | 11/21/2005 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Meyers | Larry | MD | 9/15/2004 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Reed | Eldon | MD | 3/14/2005 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Reed | Eldon | MD | 9/20/2005 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Ulmer | Minna | MD | 9/15/2004 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Ventre | Emile | MD | 9/20/2004 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Voorhies | Betty | CRNA | 9/15/2004 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Watson | Charles | MD | 3/20/2006 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Williams | Byron | MD | 6/14/2005 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |
| Anesthesiology | Zaidi | Nader | MD | 8/28/2006 | Sheridan Healthcare of Arkansas, PA | 86-1112056 |

45

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Armalin | Dale | CRNA | 1/9/1998 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Balaban | David | MD | 12/17/2001 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Basagoitia | Jose | MD | 2/9/2000 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Billars | Lianne | CRNA | 7/5/2005 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Black | Michael | MD | 4/6/2001 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Bracken | Rand | CRNA | 12/27/2005 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Comstock | Michael | MD | 7/3/2006 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Copeland | Mercedes | CRNA | 7/31/2000 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Doherty | Maureen | DO | 1/13/1997 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Drozdow | Gilbert | MD | 7/15/1987 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Glogover | Philip | MD | 7/14/1980 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Goldstein | David | MD | 12/1/2003 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Gologorsky | Edward | MD | 7/3/2000 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Greenfield | Andrew | MD | 11/21/1994 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Hao | Mingming | MD | 8/1/2006 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Herron | Michael | CRNA | 2/9/2005 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Hussein | Yasser | MD | 6/30/2003 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Imiak | Salomon | MD | 8/7/2000 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Kearin | Michael | MD | 2/3/2001 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Landers | Robert | CRNA | 8/8/2005 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Leibowitz | Howard | MD | 7/23/1990 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Lua | Henry | MD | 9/1/2006 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Maloney | Claudette | CRNA | 2/10/1997 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Miles | Jean | MD | 8/23/1993 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Montague | Skiles (Sam) | MD | 2/3/2001 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Palmquist | Frederick | MD | 1/6/2003 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Payne | Charles | MD | 1/28/2006 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Payne | Charles | MD | 1/28/2006 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Perdue | Dalene | CRNA | 6/24/2002 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Posnick | Virginia | CRNA | 10/15/1997 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Radovan | Elizabeth | CRNA | 1/20/1999 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Rogers | Dennis | CRNA | 7/1/2003 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Sandoval | John | MD | 7/26/2004 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Schoennagel | Anne Kelly | MD | 7/31/1995 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Sheinman | Steven | MD | 7/28/1986 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Pain Management | Siegel | Alan | MD | 1/1/1995 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Sloan | Barbara | CRNA | 8/3/1992 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Srivatsan | Jayaram | MD | 7/1/2006 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Stelzer | Shelly | MD | 6/16/2003 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Stelzer | Shelly | MD | 8/7/2006 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Stern | Richard | MD | 8/22/2005 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Stern | Richard | MD | 7/10/2006 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Tang | Hank | MD | 12/1/2003 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Watson | Charles | MD | 3/20/2006 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Weiss | Carey | MD | 2/1/2006 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Wild | Matthew | CRNA | 11/15/2005 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Wild | Matthew | CRNA | 9/11/2006 | Sheridan Healthcare of Colorado, PC | 65-1117861 |
| Anesthesiology | Wunder | Linda | CRNA | 9/28/1998 | Sheridan Healthcare of Colorado, PC | 65-1117861 |

Hosp Based Provider- Allstate - Zidel 92006.xls

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Brown | Roger | MD | 9/4/1990 | Sheridan Healthcare of Indiana, PC-Clsd | 33-1104908 |
| Anesthesiology | Doherty | Maureen | DO | 1/13/1997 | Sheridan Healthcare of Indiana, PC-Clsd | 33-1104908 |
| Anesthesiology | Glogover | Philip | MD | 7/14/1980 | Sheridan Healthcare of Indiana, PC-Clsd | 33-1104908 |
| Anesthesiology | Lucy | Vincent | MD | 9/15/2004 | Sheridan Healthcare of Indiana, PC-Clsd | 33-1104908 |
| Anesthesiology | Miles | Jean | MD | 8/23/1993 | Sheridan Healthcare of Indiana, PC-Clsd | 33-1104908 |
| Anesthesiology | Reed | Eldon | MD | 3/14/2005 | Sheridan Healthcare of Indiana, PC-Clsd | 33-1104908 |
| Anesthesiology | Reed | Eldon | MD | 9/20/2005 | Sheridan Healthcare of Indiana, PC-Clsd | 33-1104908 |
| Anesthesiology | Satish | Parasiva | MD | 4/1/2004 | Sheridan Healthcare of Indiana, PC-Clsd | 33-1104908 |
| Anesthesiology | Slomowitz | Stewart | MD | 7/8/2002 | Sheridan Healthcare of Indiana, PC-Clsd | 33-1104908 |
| Anesthesiology | Stelzer | Shelly | MD | 6/16/2003 | Sheridan Healthcare of Indiana, PC-Clsd | 33-1104908 |
| Anesthesiology | Stelzer | Shelly | MD | 8/7/2006 | Sheridan Healthcare of Indiana, PC-Clsd | 33-1104908 |
| Anesthesiology | Ventre | Emile | MD | 9/20/2004 | Sheridan Healthcare of Indiana, PC-Clsd | 33-1104908 |
| Anesthesiology | Villien | Marc | MD | 10/1/2004 | Sheridan Healthcare of Indiana, PC-Clsd | 33-1104908 |

Hosp Based Provider- Allstate - Zidel 92006.xls

HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Balatbat | Gilbert | MD | 4/17/2006 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |
| Anesthesiology | Barry | Michael | CRNA | 3/1/2003 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |
| Anesthesiology | Black | Michael | MD | 4/6/2001 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |
| Anesthesiology | Brown | Roger | MD | 9/4/1990 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |
| Anesthesiology | Carrington | Wendy | CRNA | 3/1/2003 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |
| Anesthesiology | Copeland | Mercedes | CRNA | 7/31/2000 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |
| Anesthesiology | Drozdow | Gilbert | MD | 7/15/1987 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |
| Anesthesiology | Griffith | Richard | MD | 4/1/2005 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |
| Anesthesiology | Guilbault | Richard | CRNA | 7/8/2004 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |
| Anesthesiology | Kearin | Michael | MD | 2/3/2001 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |
| Anesthesiology | Leibowitz | Howard | MD | 7/23/1990 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |
| Anesthesiology | Mallari | Juan | MD | 3/29/2006 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |
| Anesthesiology | Mancini | Steven | MD | 7/21/2003 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |
| Anesthesiology | Qamar | Fauzia | MD | 12/1/2004 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |
| Anesthesiology | Schimmel | Steven | MD | 7/1/1987 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |
| Anesthesiology | Sheinman | Steven | MD | 7/28/1986 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |
| Anesthesiology | Smith | Arthur | MD | 7/16/1990 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |
| Anesthesiology | Weheba | Marwan | MD | 8/28/2003 | Sheridan Healthcare of Connecticut, PC | 61-1441438 |

HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Abraham | Eric | MD | 10/1/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Bernard | Ronnell | MD | 11/29/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Brewer | Randall | MD | 9/27/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Broussard | Kim | CRNA | 9/17/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Broussard | Martha | CRNA | 9/25/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Champagne | Karly | CRNA | 9/17/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Cormier | Jason | CRNA | 12/7/2005 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Eckman | Kathleen | CRNA | 9/17/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Kennedy | Lynette | CRNA | 9/17/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | LaCombe | Douglas | CRNA | 10/29/2005 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Liu | Henry | MD | 10/1/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Lohmeyer | James | MD | 2/10/2005 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Longfellow | Michael | MD | 5/22/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Luccioni | Divini | MD | 12/6/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Manuel | Carrie | CRNA | 9/17/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Miller | Larry | CRNA | 8/1/2005 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Moore | Nicole | CRNA | 4/1/2005 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Myers | Charles | MD | 11/29/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Nelichand | Ajay | MD | 1/2/2006 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | O'Neill | Nicolle | CRNA | 4/18/2005 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Reaney | Katherine | CRNA | 9/17/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Reynolds | James | CRNA | 9/17/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Salcedo | Luis | MD | 7/13/1998 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Satish | Parasiva | MD | 4/1/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Smith | Ronni | CRNA | 9/17/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Stickney | John | CRNA | 10/26/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Taylor | Kenneth | CRNA | 9/17/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Ventre | Emile | MD | 9/20/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Venugopal | Sheela | MD | 11/15/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Villien | Marc | MD | 10/1/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Villien | Richard | MD | 10/17/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |
| Anesthesiology | Zhong | John | MD | 11/29/2004 | Sheridan Healthcare of Louisiana, Inc. | 90-0196583 |

HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Alexander | Darlicia | MD | 2/6/2006 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Anast | William | MD | 7/17/2006 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Bolton | Judith | CRNA | 8/1/2006 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Doherty | Maureen | DO | 1/13/1997 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Drucker | Richard | MD | 7/15/2003 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Garcia | Mauricio | MD | 8/22/2005 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Glogover | Philip | MD | 7/14/1980 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Goldar | Jose | MD | 12/15/2004 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Greenfield | Andrew | MD | 11/21/1994 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Halim | Azza | MD | 2/15/2000 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Hubbard | Cynthia | CRNA | 7/1/2006 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Hull | Jeffrey | DO | 10/31/2005 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Lieberman | Drew | MD | 10/7/2002 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | McConnaughhay | Ann | CRNA | 4/3/2006 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Moore | Richard | DO | 10/3/2005 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Smith | Arthur | MD | 7/16/1990 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Stelzer | Shelly | MD | 6/16/2003 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Stelzer | Shelly | MD | 8/7/2006 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Stern | Richard | MD | 8/22/2005 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Stern | Richard | MD | 7/10/2006 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Turner | Garry | MD | 8/30/2005 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Watson | Charles | MD | 3/20/2006 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Williams | Timothy | DO | 10/7/2005 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |
| Anesthesiology | Yepes | Julian | MD | 8/15/2005 | Sheridan Healthcare of Missouri, Inc. | 20-3109582 |

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Abram (McLeod) | Felicia | DO | 6/10/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Baggott | Debra | CRNA | 7/5/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Baker | Jacob | CRNA | 3/1/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Barnard | Kimili | CRNA | 1/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Bowers | Patricia | MD | 11/15/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Brooks | Dana | CRNA | 4/1/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Busby | Charles | CRNA | 6/1/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Cagle | Stephen | CRNA | 6/26/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Clark | Robert | DO | 6/5/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Clinton | Deanna | CRNA | 1/9/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Cocozzo | Jeffrey | MD | 3/1/2002 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Cogdill | James | DO | 4/28/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Cowan | Audrey | CRNA | 1/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Cowan | Micah | CRNA | 2/8/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Curry | Bryan | MD | 7/11/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Daniels | Sharon | DO | 6/6/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Day | John | CRNA | 5/25/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Deason | Kristina | MD | 11/28/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Doherty | Maureen | DO | 1/13/1997 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Dougherty | Steve | CRNA | 6/1/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Fannin | Abbe | CRNA | 1/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Farrar | Scott | DO | 10/17/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Foster | William | MD | 8/15/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Frankel | Mark | MD | 5/27/2003 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Franklin | Katrina | CRNA | 1/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Garrels | Jayson | CRNA | 1/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Glasgow | Heather | CRNA | 11/7/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Griffin | Carole | CRNA | 9/12/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Gunes | Seval | MD | 1/26/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Harville | Bradley | CRNA | 1/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Hataway | James | SRNA | 1/1/2007 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Heilig | Tyran | CRNA | 2/1/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Hopkins | William | CRNA | 1/23/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Hutchens | Mark | CRNA | 1/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Ighani | Jamshid | DO | 8/8/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Imiak | Salomon | MD | 8/7/2000 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Krempel | Thomas | CRNA | 7/1/2003 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Lee | Thomas | MD | 11/15/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Maloy-Flowers | Debra | CRNA | 1/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Marull | Javier | MD | 4/24/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Matlock | Pamela | CRNA | 1/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | McBride | Stephanie | CRNA | 1/17/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | McCormick | James | CRNA | 6/9/1997 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | McDunn | Michael | CRNA | 5/1/2003 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | McNabb | Allison | CRNA | 1/12/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | McNeely | Mary | CRNA | 1/9/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Minton | Gordon | MD | 4/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Mitchell | Mary | CRNA | 5/2/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |

Hosp Based Provider: Allstate - Zidel 92006.xls

3

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Monahan | David | CRNA | 2/16/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Munoz | Lisa | SRNA | 1/29/2007 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Neal | Rebecca | CRNA | 1/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Noyes | Charles | CRNA | 1/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Occkiogrosso | Dennis | CRNA | 4/24/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Offutt | John | CRNA | 9/1/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Olson | David | CRNA | 4/5/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Parkinson | Phillip | CRNA | 7/25/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Renouf | Rose Ann | CRNA | 1/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Robbins | Jason | CRNA | 1/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Rogers | Dennis | CRNA | 7/1/2003 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Rosenberger | Marie | CRNA | 3/24/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Schaive | Kimberly | CRNA | 11/8/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Seagle | Marian | CRNA | 6/30/2003 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Sheng | David | MD | 3/7/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Sheth | Nitinkumar | MD | 4/3/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Sheth | Nitinkumar | MD | 8/7/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Sisodiya | Kamlesh | MD | 1/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Stowe | Phyllis | CRNA | 1/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Taber | Cynthia | MD | 7/17/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Tracy | Sherri | GRNA | 1/16/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Troha | Gabriel | CRNA | 1/24/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Vallurupalli | Vedavathy | MD | 1/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Vuong | Nicholas | MD | 7/25/2005 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Wallace | Frank | MD | 1/5/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Waller | Charles | CRNA | 8/12/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Warren | Patrick | CRNA | 12/21/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Washington | Arlissa | CRNA | 9/1/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Waterlander | Edna | CRNA | 1/1/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | West | Susanna | CRNA | 2/9/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Wiles | Delia | CRNA | 9/1/2006 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Williams | Linda | CRNA | 12/10/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Wu | Liancun | MD | 1/12/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |
| Anesthesiology | Zanchi | Michael | MD | 3/15/2004 | Sheridan Healthcare of North Texas, PA | 03-0509857 |

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Caskey | William | MD | 12/20/2003 | Sheridan Healthcare Svcs of PA, PC | 03-0540950 |
| Anesthesiology | Mancini | Steven | MD | 7/21/2003 | Sheridan Healthcare Svcs of PA, PC | 03-0540950 |
| Anesthesiology | Sheinbaum | Roy | MD | 10/1/2003 | Sheridan Healthcare Svcs of PA, PC | 03-0540950 |
| Anesthesiology | Windisch | Thomas | DO | 7/18/1994 | Sheridan Healthcare Svcs of PA, PC | 03-0540950 |
| Anesthesiology | Drozdow | Gilbert | MD | 7/15/1987 | Sheridan Healthcare Svcs of PA, PC-clsd | 03-0540950 |

38

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Neonatology Medicine | Amjad | Ramak | MD | 1/14/2002 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Antigua | Maria | MD | 3/14/1996 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Auerbach | M. Richard | MD | 3/14/1996 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Balkundi | Dhruv | MD | 8/1/2004 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Buchanan | Debora | NNP | 1/5/2005 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Carlos | Maria | MD | 5/1/2004 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Franklin | Lawrence | MD | 1/27/2003 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Geddie | Steven | MD | 6/15/2004 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Gonzalez | Marco | MD | 3/14/1996 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Hardin | Teri | NNP | 9/27/2005 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Jain | Alok | MD | 2/23/2004 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Kairalla | Andrew | MD | 6/27/1998 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Kuforiji | Theresa | MD | 7/19/2001 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Lohla | Evelyn | MD | 8/1/2000 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Lucena | Jose | MD | 9/18/2000 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Owens-Collins | Sheila | MD | 6/1/2004 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Raju | Nakta | MD | 8/1/2003 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Riley | Cheryl | NNP | 2/8/2005 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Stevenson | Shannon | NNP | 5/1/2007 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Thummala | Maheshwar | MD | 6/8/2001 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | Turner | Teresa | NNP | 2/9/2005 | Sheridan Healthcare of Texas, PA | 65-0603121 |
| Neonatology Medicine | West | William | MD | 7/18/2005 | Sheridan Healthcare of Texas, PA | 65-0603121 |

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Barkell | George | CRNA | 11/1/2006 | Sheridan Healthcare of Vermont, Inc. | 20-4063600 |
| Anesthesiology | Bodner | Neal | MD | 3/18/1996 | Sheridan Healthcare of Vermont, Inc. | 20-4063600 |
| Anesthesiology | Brown | Roger | MD | 9/4/1990 | Sheridan Healthcare of Vermont, Inc. | 20-4063600 |
| Anesthesiology | Doherty | Maureen | DO | 1/13/1997 | Sheridan Healthcare of Vermont, Inc. | 20-4063600 |
| Anesthesiology | Glogover | Philip | MD | 7/14/1980 | Sheridan Healthcare of Vermont, Inc. | 20-4063600 |
| Anesthesiology | Goldar | Jose | MD | 12/15/2004 | Sheridan Healthcare of Vermont, Inc. | 20-4063600 |
| Anesthesiology | Greenfield | Andrew | MD | 11/21/1994 | Sheridan Healthcare of Vermont, Inc. | 20-4063600 |
| Anesthesiology | Loskove | Joseph | MD | 5/28/2002 | Sheridan Healthcare of Vermont, Inc. | 20-4063600 |
| Anesthesiology | Miles | Jean | MD | 8/23/1993 | Sheridan Healthcare of Vermont, Inc. | 20-4063600 |
| Anesthesiology | O'Brien | Cornelius | CRNA | 11/1/2006 | Sheridan Healthcare of Vermont, Inc. | 20-4063600 |
| Anesthesiology | Schimmel | Steven | MD | 7/1/1987 | Sheridan Healthcare of Vermont, Inc. | 20-4063600 |
| Anesthesiology | Slomowitz | Stewart | MD | 7/8/2002 | Sheridan Healthcare of Vermont, Inc. | 20-4063600 |
| Anesthesiology | Smith | Arthur | MD | 7/16/1990 | Sheridan Healthcare of Vermont, Inc. | 20-4063600 |

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Aguirre | Douglas | MD | 7/1/2002 | Sheridan Healthcare of West Florida, Inc | 65-0456774 |
| Anesthesiology | Basagoitia | Jose | MD | 2/9/2000 | Sheridan Healthcare of West Florida, Inc | 65-0456774 |
| Anesthesiology | Bodner | Neal | MD | 3/18/1996 | Sheridan Healthcare of West Florida, Inc | 65-0456774 |
| Anesthesiology | Doherty | Maureen | DO | 1/13/1997 | Sheridan Healthcare of West Florida, Inc | 65-0456774 |
| Anesthesiology | Drozdow | Gilbert | MD | 7/15/1987 | Sheridan Healthcare of West Florida, Inc | 65-0456774 |
| Anesthesiology | Drucker | Richard | MD | 7/15/2003 | Sheridan Healthcare of West Florida, Inc | 65-0456774 |
| Anesthesiology | Glogover | Philip | MD | 7/14/1980 | Sheridan Healthcare of West Florida, Inc | 65-0456774 |
| Anesthesiology | Halim | Azza | MD | 2/15/2000 | Sheridan Healthcare of West Florida, Inc | 65-0456774 |
| Anesthesiology | Lieberman | Ina | MD | 11/2/1998 | Sheridan Healthcare of West Florida, Inc | 65-0456774 |
| Anesthesiology | Loskove | Joseph | MD | 5/28/2002 | Sheridan Healthcare of West Florida, Inc | 65-0456774 |
| Anesthesiology | Sacks | David | MD | 10/24/1990 | Sheridan Healthcare of West Florida, Inc | 65-0456774 |
| Anesthesiology | Slomowitz | Stewart | MD | 7/8/2002 | Sheridan Healthcare of West Florida, Inc | 65-0456774 |
| Anesthesiology | Wayne | Richard | MD | 1/22/2000 | Sheridan Healthcare of West Florida, Inc | 65-0456774 |
| Anesthesiology | Weisberg | William | DO | 4/1/2003 | Sheridan Healthcare of West Florida, Inc | 65-0456774 |
| Anesthesiology | Zakroff | Charles | MD | 7/10/1995 | Sheridan Healthcare of West Florida, Inc | 65-0456774 |

37

40

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Bodner | Neal | MD | 3/18/1996 | Sheridan Healthcare of West Virginia,Inc | 65-1028803 |
| Anesthesiology | Bostic | Loretta | CRNA | 7/10/2006 | Sheridan Healthcare of West Virginia,Inc | 65-1028803 |
| Anesthesiology | Doherty | Maureen | DO | 1/13/1997 | Sheridan Healthcare of West Virginia,Inc | 65-1028803 |
| Anesthesiology | Frederick | Liza | MD | 6/21/2004 | Sheridan Healthcare of West Virginia,Inc | 65-1028803 |
| Anesthesiology | Frederick | Liza | MD | 6/30/2006 | Sheridan Healthcare of West Virginia,Inc | 65-1028803 |
| Anesthesiology | McCarty | Toby | CRNA | 7/20/2006 | Sheridan Healthcare of West Virginia,Inc | 65-1028803 |
| Anesthesiology | O'Bannon | Robert | MD | 7/20/2006 | Sheridan Healthcare of West Virginia,Inc | 65-1028803 |
| Anesthesiology | Pearce-Smith | Beverly | MD | 7/12/2006 | Sheridan Healthcare of West Virginia,Inc | 65-1028803 |
| Anesthesiology | Peters | Jeffrey | CRNA | 6/30/2006 | Sheridan Healthcare of West Virginia,Inc | 65-1028803 |
| Anesthesiology | Roy | Norma | CRNA | 6/30/2006 | Sheridan Healthcare of West Virginia,Inc | 65-1028803 |
| Anesthesiology | Rupe | Larry | CRNA | 6/30/2006 | Sheridan Healthcare of West Virginia,Inc | 65-1028803 |
| Anesthesiology | Saus | J. | MD | 12/17/2003 | Sheridan Healthcare of West Virginia,Inc | 65-1028803 |
| Anesthesiology | Saus | J. | MD | 6/30/2006 | Sheridan Healthcare of West Virginia,Inc | 65-1028803 |
| Anesthesiology | Smith | Arthur | MD | 7/16/1990 | Sheridan Healthcare of West Virginia,Inc | 65-1028803 |
| Anesthesiology | Spangler | Leann | CRNA | 8/1/2006 | Sheridan Healthcare of West Virginia,Inc | 65-1028803 |
| Anesthesiology | Webb | Keith | CRNA | 6/30/2006 | Sheridan Healthcare of West Virginia,Inc | 65-1028803 |
| Anesthesiology | Young | Leslie | CRNA | 6/30/2006 | Sheridan Healthcare of West Virginia,Inc | 65-1028803 |

Office Based Providers

| Department name | Last name | First name | Degree | Date on staff | Office name | Tax ID |
|---|---|---|---|---|---|---|
| Surgery | Doty | James | MD | 7/19/2004 | Surgery Specialists of Broward, Inc. | 83-0389768 |
| Surgery | Herman | Frederick | MD | 7/15/1999 | Surgery Specialists of Broward, Inc. | 83-0389768 |
| Surgery | Triana | Santiago | MD | 6/24/1998 | Surgery Specialists of Broward, Inc. | 83-0389768 |
| Surgery | Weinstein | Brian | MD | 9/1/1998 | Surgery Specialists of Broward, Inc. | 83-0389768 |
| Surgery | Hidalgo | Nathalie | PA | 10/4/2004 | Surgery Specialists of S Broward, Inc. | 83-0389769 |
| Surgery | Snow | Jeffrey | MD | 7/28/1999 | Surgery Specialists of S Broward, Inc. | 83-0389769 |
| Surgery | Yelverton | Cheryl | MD | 7/19/2005 | Surgery Specialists of S Broward, Inc. | 83-0389769 |

Page 14 of 16

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Abadia | Antonio | MD | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Abraham | Edward | MD | 9/23/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Abraham | Edward | MD | 9/23/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Abraham | Yvonne | CRNA | 1/17/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Abrams | Mindy | CRNA | 1/20/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Acosta | David | MD | 3/17/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Adams | Jan | CRNA | 8/18/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Aguas | Pedro | MD | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Aguirre | Douglas | MD | 7/1/2002 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Aird | Gabre | CRNA | 12/31/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Alaniz | David | CRNA | 8/15/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Ali | Reza | CRNA | 7/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Allman | Ruby | CRNA | 9/8/1998 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Alvarez | Francisco | MD | 9/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Amado | Jeffrey | MD | 1/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Ancheta | Ana | CRNA | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Ancheta | Michael | CRNA | 12/31/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Anderson | Lloy | MD | 7/10/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Andress | Rebecca | ARNP | 3/22/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Armalin | Dale | CRNA | 1/9/1998 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Armstrong | Suzanne | CRNA | 1/1/1998 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Arria-Devoe | Gerard | MD | 10/3/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Ashley | Sharon | MD | 8/1/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Augustin | Pierre | CRNA | 7/1/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Ayala | Ricardo | MD | 12/29/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Aylor | Nanci | SRNA | 6/1/2007 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Baker | Charles | CRNA | 5/3/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Baker | Joyce | CRNA | 5/22/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Balazs | Laszlo | MD | 8/2/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Baluh | Cheryl | CRNA | 4/11/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Barge | Rosa | MD | 12/5/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Basagoitia | Jose | MD | 2/9/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Beach | Alison | CRNA | 12/26/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Behar | Solomon | MD | 1/1/1995 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Bennett | Jo | CRNA | 7/1/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Benson | Marie | MD | 9/13/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Berkes | Stephen | MD | 11/15/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Berlin | Richard | MD | 8/1/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Bernstein | Kenneth | CRNA | 11/9/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Black | Michael | MD | 4/6/2001 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Blackstone Donovan | Anne | CRNA | 12/11/1997 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Blanton | Stephen | CRNA | 1/31/1995 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Blum | David | CRNA | 2/6/1995 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Bodaj | Victoria | CRNA | 6/16/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Bodner | Neal | MD | 3/18/1996 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Bodner | Pamela | CRNA | 3/18/1996 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Boolbol | Joseph | MD | 9/23/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Boolbol | Joseph | MD | 9/23/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |

20

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Brooker | Robert | MD | 3/15/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Brown | Roger | MD | 9/4/1990 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Byloff | James | CRNA | 1/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Cabreja | Ramon | MD | 5/10/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Cabrera | Gayle | CRNA | 9/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Cambria | Tammy | CRNA | 1/3/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Cameron | Blaine | MD | 7/20/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Campos | Frederick | MD | 9/6/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Canby | Richard | CRNA | 2/28/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Cantele | Judy | CRNA | 6/28/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Capozziello | Martha | CRNA | 12/9/2002 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Carden | Cornelia | CRNA | 9/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Carey | Denise | CRNA | 4/4/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Carmel | Shimon | MD | 10/1/1985 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Carpenter | Scott | CRNA | 8/16/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Caskey | William | MD | 12/20/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Catinella | Michele | GRNA | 8/15/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Cerasi | Mary | SRNA | 3/1/2009 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Charles | Odney | CRNA | 12/11/1995 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Chaudhari | Reena | MD | 9/1/2002 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Chopyk | Jon-Bruce | MD | 12/8/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Choudhary | Sudhir | MD | 8/1/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Christensen | Clint | DO | 7/25/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Christensen | Connie | CRNA | 12/4/1996 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Chunduri | Aparna | MD | 8/2/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Cocozzo | Jeffrey | MD | 3/1/2002 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Cofresi Mejia | Franklin | MD | 8/15/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Colon | Jaime | MD | 8/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Connell | Laurie | CRNA | 7/12/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Conner | Maribeth Christine | CRNA | 2/3/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Copeland | Mercedes | CRNA | 7/31/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Craig | Robert | CRNA | 12/31/1997 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Pain Management | Daly-Camacho | Rosemary | DO | 8/3/1992 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Dang | Ngocha | CRNA | 3/20/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | D'Arcy | Dana | CRNA | 6/9/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Davenport | Jeanna | CRNA | 7/1/2001 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Pain Management | Davis | Lowell | DO | 8/23/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Davis | Tamie | CRNA | 7/19/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Dayrit | Danilo | CRNA | 11/15/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | De Los Santos | Mayte | CRNA | 8/7/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Del Risco | Jesus | CRNA | 3/30/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Deltor | Dominique | MD | 9/13/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Denney | Jill | MD | 1/3/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Diaz | Valerie | CRNA | 7/20/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Diaz | Walter | MD | 11/3/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | DiGiovanni | John | CRNA | 6/30/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Dodd | Jeffrey | CRNA | 3/29/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Doherty | Maureen | DO | 1/13/1997 | Sheridan Healthcorp, Inc. | 59-0971075 |

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Dorcely-Forges | Cassandre | CRNA | 2/27/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Drmanovic | Zoran | MD | 4/18/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Drozdow | Gilbert | MD | 7/15/1987 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Drucker | Richard | MD | 7/15/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Duarte | Ignacio | MD | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Dudley | Gregory | CRNA | 3/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Dugan-Tyrrell | Ann | CRNA | 1/3/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Duncan | Roger | MD | 1/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Eber | Scott | MD | 8/30/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Embrey | Donna | CRNA | 11/8/1996 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Eminger | Robert | CRNA | 6/16/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Pain Management | Erickson | Nancy | DO | 8/28/1995 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Escorcia | Erica | MD | 1/10/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Fee | Cheryl | MD | 3/6/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Feldman | Jerome | MD | 3/21/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Fernandez | Pedro | MD | 9/25/2001 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Fesmire | Mark | CRNA | 2/27/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Figueroa | Gilfredo | CRNA | 5/22/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Flor | Remigio | MD | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Floresta | Lizabeth | CRNA | 10/11/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Fordham | Brian | MD | 7/10/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Forsythe | Michael | MD | 5/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Foster | Marta | MD | 1/25/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Fowler | James | CRNA | 11/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Fowler | Stacey | CRNA | 11/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | France | Larry | MD | 8/25/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Francis | Theresa | CRNA | 11/1/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Frank | Alon | MD | 8/1/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Frankinburger | Kristina | CRNA | 6/19/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Pain Management | Frankoski | Edward | DO | 8/28/1995 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Frederick | Liza | MD | 6/21/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Frederick | Liza | MD | 6/30/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Frosth | Conny | MD | 7/31/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Frosth | Maria | MD | 4/4/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Gaffud-Galindo | Marites | MD | 7/15/1998 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Galt-McBean | Danelle | CRNA | 7/14/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Garcia | Basilio | MD | 7/1/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Garcia | Ramon | MD | 7/19/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Garcia-Otero | Maria | CRNA | 4/9/2001 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Garofalo | James | MD | 7/18/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Gavin | Patrick | CRNA | 5/22/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Geiges | Marion | CRNA | 4/9/1987 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Gelfand | Marisol | RN | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Pain Management | Ghignone | Marco | MD | 4/26/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Gibson | Wendy | CRNA | 2/28/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Ginsberg | Caryn | CRNA | 2/13/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Glogover | Philip | MD | 7/14/1980 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Go | Nenita | CRNA | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |

21

Hosp Based Provider- Allstate - Zidel 92006.xls

22

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Goldar | Jose | MD | 12/15/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Golding | Sarah | CRNA | 8/1/1994 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Goldstein-Dresner | Michelle | MD | 11/2/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Gologorsky | Angela | MD | 7/3/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Gologorsky | Edward | MD | 7/3/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Gonzaga | Nicole | CRNA | 1/4/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Gonzalez | Carlos | MD | 8/1/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Goodman | James | MD | 10/31/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Gordon | William | CRNA | 8/4/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Gorny | Sandra | CRNA | 11/14/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Gottlieb | MaryAnn | CRNA | 9/1/1995 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Graham | Joy | MD | 2/2/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Graham | Timothy | CRNA | 6/27/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Greenfield | Andrew | MD | 11/21/1994 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Greenfield | Howard | MD | 7/18/1989 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Grossman | Michael | MD | 9/20/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Guarin | Glenn | CRNA | 2/14/2001 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Gunnlaugsson | Ingrid | CRNA | 1/31/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Guttman | Andrew | MD | 7/18/1994 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Guy | Jerry | CRNA | 6/9/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Habib | John | MD | 5/30/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Hale | Suzanne | CRNA | 1/29/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Halim | Azza | MD | 2/15/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Hamid | Iqbal | MD | 8/15/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Hamilton | Bonnie | CRNA | 9/1/1993 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Hanna | Ayman | MD | 10/18/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Harding | Nadeen | CRNA | 8/5/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Helo | Giselle | MD | 11/4/2002 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Henriquez | Jacobo | MD | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Hensley | Tyler | CRNA | 1/9/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Heriot | Jody | CRNA | 10/13/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Herman | Glen | MD | 9/10/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Hess | David | CRNA | 5/15/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Hevia | Julissa | SRNA | 7/1/2007 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Hinrichs | Carol | CRNA | 6/1/1994 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Hoehn | David | CRNA | 5/23/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Hofacker | Anna | CRNA | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Hoffman | Terri | CRNA | 2/8/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Hoffman | William | MD | 1/15/1989 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Holt | Wanda | CRNA | 5/22/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Hopkins | Christine | CRNA | 1/9/1998 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Hopkins | George | CRNA | 1/9/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Horne | Michael | CRNA | 12/5/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Houck | Cynthia | CRNA | 10/1/1984 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Howes | Ronald | CRNA | 9/26/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Howitt | Ross | CRNA | 2/6/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Hurley | Regina | MD | 1/9/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Hyatt | Catherine | CRNA | 7/31/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |

Hosp Based Provider: Allstate - Zdel 92006.xls

23

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Ilsin | Burak | MD | 8/26/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Imiak | Salomon | MD | 8/7/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Innocent | Marie | CRNA | 9/23/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Innocent | Marie | CRNA | 6/16/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Innocent | Marie | CRNA | 9/23/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Iriarte | Dario | MD | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Isaacs | Carolina | MD | 8/14/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Istiban | Imad | MD | 9/26/2001 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Jacques | Janice | MD | 8/21/1995 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Johnson | Jean | MD | 11/11/2002 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Joiner | Opal | SRNA | 5/1/2007 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Jones | William | CRNA | 5/24/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Kakezai | Sohail | MD | 5/22/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Kapila | Arvind | MD | 8/15/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Kaufmann | Sandra | MD | 8/30/2002 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Kearin | Michael | MD | 2/3/2001 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Kelley | Raymond | MD | 7/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Kennedy | Elsia | CRNA | 4/25/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Kenton | Althea | CRNA | 8/2/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Kerns | Anthony | CRNA | | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Kerns | Anthony | CRNA | 2/1/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Khan | Azra | MD | 4/13/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Kiffel | Steven | MD | 4/1/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Kimmel | Lauren | MD | 11/11/1991 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Kirkley | Ronell | CRNA | 3/6/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Kirzner | Kenneth | MD | 4/8/1991 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Knowles | Andrew | DO | 8/7/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Koerner, III | Theodore | CRNA | 10/30/1989 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Kokhan | Viatcheslav | MD | 7/16/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Kotoff | Susan | CRNA | 12/1/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Koutentis | Christos | MD | 4/29/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Laban | Azucena | MD | 4/8/1991 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Lamberk | Jiri | MD | 1/15/1989 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Langley | Susan | CRNA | 3/9/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Leano | Ricardo | MD | 4/14/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Lee | Carla | CRNA | 4/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | LeGrand | Sue | CRNA | 12/12/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Leibowitz | Howard | MD | 7/23/1990 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Lenarduzzi | Courtney | CRNA | 3/14/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Leverenz | Darren | MD | 8/14/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Levi-Miller | Carla | MD | 7/1/1997 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Lieberman | Drew | MD | 10/7/2002 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Lieberman | Ina | MD | 11/2/1998 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Liermann | Kathleen | CRNA | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Liever | Sandra | CRNA | 12/9/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Littman | Amir | MD | 7/15/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Liu | Xiu Ling | MD | 8/21/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Longfellow | Julie | MD | 5/22/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |

24

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Longfellow | Michael | MD | 5/22/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Lopez-Romero | Jose | MD | 1/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Loskove | Joseph | MD | 5/28/2002 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Lott | David | CRNA | 1/6/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Ludin-Ullman | Irit | MD | 5/8/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Pain Management | Lum | Pamela | CRNA | 1/1/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Major | Colette | MD | 9/22/1997 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Makvandi | Eric | MD | 4/11/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Maloney | Claudette | CRNA | 2/10/1997 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Mancini | Steven | MD | 7/21/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Mann | Bruce | MD | 11/14/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Mann | Melinda | CRNA | 5/22/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Mansaram | Nandra | CRNA | 3/27/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Martinez | Irenio | CRNA | 5/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Martinez | Leonel | MD | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Mathews | Sarah | CRNA | 3/14/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Maybury | William | CRNA | 9/15/1975 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Maydak | John | DO | 2/13/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Maydak | John | DO | 9/15/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | McCaffery | Margaret | CRNA | 2/2/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | McComb | Brian | CRNA | 8/23/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | McCormick | James | CRNA | 6/9/1997 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | McCurdy | Nancy | MD | 11/14/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Mederos-Lezcano | Mirta | MD | 12/3/2001 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Meiselman | Howard | DO | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Menegakis | Zachary | MD | 4/11/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Mezic | Sonja | MD | 6/23/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Michelena | Ana | MD | 8/5/2002 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Miles | Jean | MD | 8/23/1993 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Mnookin | Stephen | MD | 7/1/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Molinari | Peter | CRNA | 2/28/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Molyet | Eileen | CRNA | 5/30/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Montague | Skiles (Sam) | MD | 2/3/2001 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Montgomery-Brown | Nuclair | CRNA | 5/8/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Morejon | Luisa | MD | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Pain Management | Moser | Mark | MD | 6/22/1987 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Muhammad | Charliese | CRNA | 7/11/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Munoz-Roche | Efrain | MD | 7/15/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Myers | Marie | CRNA | 11/14/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Myers | Sharon | CRNA | 12/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Nanan | Dave | MD | 10/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Narcisse | Elke | MD | 9/7/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Negron | Josue | CRNA | 5/22/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Nelson | Norma | CRNA | 12/31/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Newman | John | CRNA | 5/18/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Newman | Pamela | MD | 10/13/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Nguyen | Erin | CRNA | 8/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Nguyen | Tap | MD | 7/1/1997 | Sheridan Healthcorp, Inc. | 59-0971075 |

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Nolan | Gerard | MD | 8/3/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Nolen | Melissa | CRNA | 3/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Noyola | Jose | MD | 6/25/2001 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Oates | Staffel | CRNA | 7/10/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | O'Donnell-Wear | Karen | DO | 10/31/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | O'Hara | Eileen | CRNA | 12/31/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | O'Hara | Irene | MD | 2/4/2002 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | O'Neill | Nicolle | CRNA | 4/18/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Orlando | Diane | CRNA | 12/1/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Ortiz | Fernando | MD | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Ortiz | Victor | CRNA | 9/1/1997 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Palkar | Neelkanth | MD | 1/9/1998 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Panaligan-Ke | Geny | ARNP | 2/10/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Pando | Paula | SRNA | 3/1/2007 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Pappy | Adlai | MD | 9/23/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Paquette | Elizabeth | CRNA | 1/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Parker | Edward | DO | 7/17/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Parker-Banton | Angelina | CRNA | 8/11/1993 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Patel | Eva | CRNA | 2/14/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Payne | Charles | MD | 1/28/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Payne | Charles | MD | 1/28/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Pease | Carol | CRNA | 11/15/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Perales | Marisol | MD | 8/1/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Perez | Roberto | SRNA | 3/1/2007 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Pesce | Lori | CRNA | 2/10/1992 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Phillips | Pamela | CRNA | 12/31/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Picolo | W. Vincent | MD | 3/9/1992 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Pirvan | Lacramioara | CRNA | 3/20/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Piso | Michelle | CRNA | 2/3/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Porter | Nancy | CRNA | 12/31/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Posnick | Virginia | CRNA | 10/15/1997 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Potts | Shauna | CRNA | 7/12/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Progar | Thomas | CRNA | 1/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Punzalan | Edward | CRNA | 10/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Puretz | Betsy | CRNA | 4/6/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Pyle | William | CRNA | 10/6/1998 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Quinones (Paglia) | Laura | CRNA | 4/29/1998 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Radovan | Elizabeth | CRNA | 1/20/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Rajala | Irina | CRNA | 6/13/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Ramdon | June | SRNA | 3/1/2008 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Ramey | Ellen | CRNA | 8/22/1983 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Pain Management | Ramirez | Felix | DO | 8/3/1992 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Randazzo (Hartman) | Paula | CRNA | 11/23/1998 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Rief | Amanda | CRNA | 12/31/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Rigaud | Jessica | CRNA | 4/5/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Rionda | Jose | MD | 5/14/2001 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Rivas | Delia | MD | 3/21/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Rivera-Pagan | Hilda | MD | 12/1/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |

Hosp Based Provider- Allstate - Zidel 92006.xls

26

HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Rivero | Laline | MD | 1/10/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Roberti | James | CRNA | 2/24/1986 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Rodman | Richard | MD | 1/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Rodriguez | Leopoldo | MD | 11/7/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Rodriguez | Ramiro | MD | 1/9/1998 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Rodriguez | Victor | MD | 8/10/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Rollins | Howard | MD | 1/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Romano | Maria | CRNA | 11/14/1994 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Romero | Javier | CRNA | 3/1/2007 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Root | Christopher | CRNA | 1/3/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Rosenberg | Alan | MD | 12/17/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Rosenker | Jeffrey | CRNA | 1/3/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Rousseau | Sheila | CRNA | 12/31/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Rubin | Jonathan | MD | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Rudolf | Donald | MD | 2/19/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Sabatelli | Daniel | MD | 9/20/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Sacks | David | MD | 10/24/1990 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Salcedo | Luis | MD | 7/13/1998 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Salkind | Edward | CRNA | 7/31/2001 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Salvador | David | MD | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Sanchez | Alfredo | CRNA | 4/29/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Sanchez-Medio | Jorge | MD | 7/1/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Sarach-Kozlowska | Maria | MD | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Satish | Parasiva | MD | 4/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Saucier | Nancy | CRNA | 3/8/1995 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Saus | J | MD | 12/17/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Saus | J | MD | 6/30/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Sawetawan | Titinan | CRNA | 1/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Scarpone-Basaran | Doreen | CRNA | 7/2/2001 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Pain Management | Schaja | Ian | DO | 6/3/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Schimmel | Steven | MD | 7/1/1987 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Schoennagel | Anne Kelly | MD | 7/31/1995 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Schultz | Katharina | MD | 1/3/1994 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Scott-Macko | Germaine | CRNA | 6/6/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Scully | Michael | CRNA | 2/28/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Senick | Jeffrey | CRNA | 1/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Shapiro | Julie | CRNA | 1/17/1996 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Sheinbaum | Roy | MD | 10/1/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Sheinman | Steven | MD | 7/28/1986 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Shepple | Norman | CRNA | 6/6/1995 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Sheth | Nitinkumar | MD | 4/3/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Sheth | Nitinkumar | MD | 8/7/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Shoemaker | Thomas | CRNA | 12/12/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Sichak | Jonathan | CRNA | 6/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Pain Management | Siegel | Alan | MD | 1/1/1995 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Sims | Keith | CRNA | 12/1/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Sitarik | John | MD | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Skolnik | Laurence | MD | 1/9/1998 | Sheridan Healthcorp, Inc. | 59-0971075 |

Hosp Based Provider- Allstate - Zidel 92006.xls

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Sloan | Barbara | CRNA | 8/3/1992 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Slomowitz | Stewart | MD | 7/8/2002 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Slonin | Jonathan | MD | 7/25/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Smith | Arthur | MD | 7/16/1990 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Smith | Wanda | CRNA | 6/12/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Snow | Laurie | CRNA | 4/26/1994 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Sokolik | Don | MD | 7/1/1976 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Sommer | Cathy | CRNA | 8/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | South | Lanny | DO | 2/5/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Spence | Susan | CRNA | 8/30/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Spencer | Donald | MD | 1/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | St. John | Maria | CRNA | 4/24/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Stein (VanDeMark) | Patricia | MD | 1/18/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Stelzer | Shelly | MD | 6/16/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Stelzer | Shelly | MD | 8/7/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Stern | Andrew | MD | 1/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Stevens | Dennis | CRNA | 3/2/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Stewart | Charles | CRNA | 5/2/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Pain Management | Stropp | Richard | MD | 12/10/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Sultan | Hashem | MD | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Swimm | Lisa | CRNA | 7/12/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Sy | Rolando | CRNA | 12/31/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Taranco | Joaquin | MD | 1/9/1998 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Taylor | Cynthia | CRNA | 2/19/1990 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Tejeda | Jacqueline | MD | 9/22/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Tellez | Jorge | MD | 10/7/2002 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Test | Margaret | CRNA | 7/5/1994 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Thorpe-Ewan | Joan | CRNA | 3/14/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Townsend | Sharon | MD | 12/12/1994 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Tsipis | Larisa | MD | 1/7/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Turner | Cristina | CRNA | 6/26/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Tylke | James | MD | 11/14/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Umadhay | Lonar Anthony | CRNA | 3/2/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Unruh | Gary | CRNA | 12/31/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Pain Management | Untracht | Mitchel | MD | 1/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Ursetta | Terrance | DO | 1/2/1991 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Vandling | Theodore | CRNA | 12/13/1997 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Vandling | Velda | CRNA | 9/1/1986 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Vargas | Carlos | MD | 1/15/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Vazquez | Andres | CRNA | 9/15/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Villegas | Robert | MD | 6/30/1992 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Volek | Allyson | CRNA | 12/31/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Von Benecke | Mirta | CRNA | 10/23/1995 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Wayne | Richard | MD | 1/22/2000 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Weerts | Rhoda | CRNA | 6/6/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Weheba | Marwan | MD | 8/28/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Pain Management | Weidenbaum | Wayne | MD | 1/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Weinerth | Scott | CRNA | 5/15/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department name | Last name | First name | Deg | Date on Staff | Office Name | Tax ID |
|---|---|---|---|---|---|---|
| Anesthesiology | Weinstein | Bruce | MD | 11/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Weisberg | William | DO | 4/1/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Whaley | Timothy | CRNA | 12/18/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | White | Jeffrey | MD | 10/15/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Wiener-Hollender | Alicia | MD | 7/16/1990 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Wiken | Margaret | CRNA | 9/30/1991 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Wilson | Faye | CRNA | 6/27/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Wilson | Timothy | MD | 8/2/1999 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Windisch | Thomas | DO | 7/18/1994 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Wise | Lois | MD | 11/2/2001 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Witherspoon | Walter | CRNA | 11/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Wooding | Ian | MD | 5/13/2002 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Worley | Gregory | CRNA | 8/3/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Worman | Karen | CRNA | 1/1/2004 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Wunder | Linda | CRNA | 9/28/1998 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Yarnold | Douglas | CRNA | 12/31/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Yepes | Julian | MD | 8/15/2005 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Zakroff | Charles | MD | 7/10/1995 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Zambelli | Patricia | DO | 1/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Zimmet | Glenn | DO | 7/1/2006 | Sheridan Healthcorp, Inc. | 59-0971075 |
| Anesthesiology | Zinckgraf | Michael | CRNA | 12/31/2003 | Sheridan Healthcorp, Inc. | 59-0971075 |

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department Name | Last Name | First Name | Title | Begin Date | Entity Name | Tax ID |
|---|---|---|---|---|---|---|
| Emergency Medicine | Abt | John | DO | 7/1/2006 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Askari | Linda | ARNP | 7/1/1998 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Askari | Linda | ARNP | 5/1/2005 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Bitner | Leigh | ARNP | 1/15/2006 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Caldwell | Dylan | MD | 3/15/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Caldwell | Dylan | MD | 7/2/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Conrad | Susan | PA-C | 7/2/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Fine | Joy | DO | 4/2/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Fine | Joy | DO | 7/2/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Frank | Jean Claude | DO | 7/1/1999 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Frank | Jean Claude | DO | 7/2/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Gavas | Steven | MD | 7/1/2006 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Gavas | Steven | MD | 1/26/1998 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Gudotta | Nancy | ARNP | 11/14/2003 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Hale | John | PA-C | 12/1/2004 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Hamann | Christopher | MD | 8/27/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Hamann | Christopher | MD | 7/2/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Keeden | Daniel | MD | 7/1/2003 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Lamos | Jon | MD | 4/2/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Lamos | Jon | MD | 7/2/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Moll | Joel | MD | 4/2/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | O'Connor | James | PA-C | 4/1/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | O'Connor | James | PA-C | 7/1/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Panozzo | Jeffrey | DO | 8/15/2006 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Panozzo | Jeffrey | DO | 8/15/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Rancatore | Elaine | DO | 7/2/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Ryan | Sean | PA-C | 12/1/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Strong | David | MD | 9/26/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Strong | David | MD | 8/23/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Turley | Dale | PA-C | 12/1/2004 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Villegas | Juan | MD | 7/1/2004 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Weber | Robert | MD | 4/2/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Weber | Robert | MD | 7/2/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Weinsier | Stephanie | ARNP | 1/29/2003 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Windlsch | Tammy | DO | 7/2/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Zelelhy | John | MD | 7/1/2001 | Weston Emergency Physicians, LLC | 65-1063579 |
| Emergency Medicine | Zelelhy | John | MD | 7/2/2001 | Weston Emergency Physicians, LLC | 65-1063579 |

## HOSPITAL BASED - ACTIVE/APPLICANT/CANDIDATE PROVIDERS

| Department(name) | Last Name | First Name | Degree | DOG/CSI (date) | Org Name | Tax ID |
|---|---|---|---|---|---|---|
| Emergency Medicine | Caldwell | Dylan | MD | 3/15/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Caldwell | Dylan | MD | 7/2/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Cavallacci-Toohey | Micheline | PA-C | 7/5/2003 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Fine | Joy | DO | 4/2/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Fine | Joy | DO | 7/2/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Frank | Jean Claude | DO | 7/1/1999 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Frank | Jean Claude | DO | 7/2/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Gevas | Steven | MD | 7/1/2008 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Gevas | Steven | MD | 1/25/1998 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Hamann | Christopher | MD | 6/27/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Hamann | Christopher | MD | 7/2/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Hanna | Teddy | PA | 2/18/2006 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Knight | Gregory | PA-C | 9/25/2002 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Lamos | Jon | MD | 4/2/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Lamos | Jon | MD | 7/2/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Mazur | Janice | ARNP | 10/25/2002 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Moll | Joel | MD | 4/2/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Nathan | Michelle | MD | 11/1/2004 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | O'Connor | James | PA-C | 4/1/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | O'Connor | James | PA-C | 7/1/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Olson | Jeffrey | DO | 3/4/2005 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Panozzo | Jeffrey | DO | 8/15/2006 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Panozzo | Jeffrey | DO | 8/15/2006 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Pine | Anthony | PA | 12/1/2004 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Rancatore | Elaine | DO | 12/1/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Ryan | Sean | PA-C | 1/5/2006 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Sauris | Edward | MD | 9/26/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Strong | David | MD | 8/23/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Strong | David | MD | 3/1/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Tober | Robert | PA-C | 12/1/2004 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Turley | Dale | MD | 4/2/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Weber | Robert | MD | 7/2/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Zolathy | John | MD | 7/1/2001 | Naples Emergency Physicians, LLC | 65-1063572 |
| Emergency Medicine | Zolathy | John | MD | 7/2/2001 | Naples Emergency Physicians, LLC | 65-1063572 |

## SERVICE LIST

**Co-Lead Counsel for Plaintiffs**

LEE & AMTZIS, P.L.
Eric Lee, Esq.
lee@leeamlaw.com
5550 Glades Road, Suite 401
Boca Raton, FL 33431
(561) 981-9988
(561) 981-9980 Facsimile

GOLD & COULSON
Arthur S. Gold, Esq.
asg@gcjustice.com
11 S. LaSalle Street, Suite 2500
Chicago, IL 60603
(312) 372-0777
(312) 372-0778 Facsimile

PHILLIPS & GARCIA
Andrew Garcia, Esq.
agarcia@phillipsgarcia.com
Carlin Phillips, Esq.
cphillips@phillipsgarcia.com
Attorneys at Law
13 Ventura Drive
North Darthmouth, MA 02747
(508) 998-0800
(508) 998-0919 Facsimile

KOPELMAN & BLANKMAN, P.A.
Larry Kopelman, Esq.
Douglas Blankman, Esq.
dblan2155@aol.com
350 E. Las Olas Blvd., Ste. 980
Ft. Lauderdale, FL 33301
(954) 462-6855
(954) 462-6899 Facsimile

**Co-Counsel for Plaintiffs**

Susan L. Lawson, Esq.
personalinjurylawyer@earthlink.net
230 East Davis Boulevard, Suite 200
Tampa, FL 33606
(813) 251-8879
(813) 251-5786 Facsimile

RICHARD BOKOR, P.A.
Richard Bokor, Esq.
Richard@bokorlaw.com
230 East Davis Boulevard
Tampa, FL 33606
(813) 251-1000
(813) 254-6327 Facsimile

**Counsel for Progressive**

ANANIA, BANDKLAYDER, et al.
Francis Anania, Esq.
fanania@anania-law.com
Donald A. Blackwell, Esq.
dblackwell@anania-law.com
NationsBank Tower, Suite 4300
100 Southeast Second Street
Miami, Florida 33131
(305) 373-4900
(305) 373-6914 Facsimile

**Counsel for CCN**

The Kenny Nachwalter Law Firm
Richard Critchlow, Esq.
rcritchlow@knsacs.com
Robert Landon, Esq.
rlandon@krtsacs.com
201 S. Biscayne Blvd., Ste. 1100
Miami, FL 33131-4327
(305) 373-1000
(305) 372-1861 Facsimile

**Counsel for Florida Farm Bureau**

HOLLAND & KNIGHT, LLP
Greg Baldwin, Esq.
gbaldwin@hk1aw.com
701 Brickell Avenue, Suite 3000
Miami, FL 33131
(305) 374-8500
(305) 789-7799 Facsimile

## SERVICE LIST

**Co-Lead Counsel for Plaintiffs**

LEE & AMTZIS, P.L.
Eric Lee, Esq.
lee@leeamlaw.com
5550 Glades Road, Suite 401
Boca Raton, FL 33431
(561) 981-9988
(561) 981-9980 Facsimile

GOLD & COULSON
Arthur S. Gold, Esq.
asg@gcjustice.com
11 S. LaSalle Street, Suite 2500
Chicago, IL 60603
(312) 372-0777
(312) 372-0778 Facsimile

PHILLIPS & GARCIA
Andrew Garcia, Esq.
agarcia@phillipsgarcia.com
Carlin Phillips, Esq.
cphillips@phillipsgarcia.com
Attorneys at Law
13 Ventura Drive
North Darthmouth, MA 02747
(508) 998-0800
(508) 998-0919 Facsimile

KOPELMAN & BLANKMAN, P.A.
Larry Kopelman, Esq.
Douglas Blankman, Esq.
dblan2155@aol.com
350 E. Las Olas Blvd., Ste. 980
Ft. Lauderdale, FL 33301
(954) 462-6855
(954) 462-6899 Facsimile

**Co-Counsel for Plaintiffs**

Susan L. Lawson, Esq.
personalinjurylawyer@earthlink.net
230 East Davis Boulevard, Suite 200
Tampa, FL 33606
(813) 251-8879
(813) 251-5786 Facsimile

RICHARD BOKOR, P.A.
Richard Bokor, Esq.
Richard@bokorlaw.com
230 East Davis Boulevard
Tampa, FL 33606
(813) 251-1000
(813) 254-6327 Facsimile

**Counsel for:**
**Allstate, Fidelity and Casualty, Deerbrook**

RUMBERGER, KIRK & CALDWELL
David B. Shelton, Esq.
dshelton@rumberger.com
Signature Plaza, Suite 300
201 South Orange Avenue (32801)
Post Office Box 1873
Orlando, Florida 32802-1873
(407) 872-7300
(407) 841-2133 Facsimile

MECKLER BULGER & TILSON
Peter J. Valeta, Esq.
peter.valeta@mbtlaw.com
123 N. Wacker Dr., Ste. 1800
Chicago, IL 60606
(312) 474-7895
(312) 474-7898 Facsimile

**Counsel for Progressive**

ANANIA, BANDKLAYDER, et al.
Francis Anania, Esq.
fanania@anania-law.com
Donald A. Blackwell, Esq.
dblackwell@anania-law.com
NationsBank Tower, Suite 4300
100 Southeast Second Street
Miami, Florida 33131
(305) 373-4900
(305) 373-6914 Facsimile

**Counsel for CCN**

The Kenny Nachwalter Law Firm
Richard Critchlow, Esq.
rcritchlow@knsacs.com
Robert Landon, Esq.
rlandon@krtsacs.com
201 S. Biscayne Blvd., Ste. 1100
Miami, FL 33131-4327
(305) 373-1000
(305) 372-1861 Facsimile

**Counsel for Florida Farm Bureau**

HOLLAND & KNIGHT, LLP
Greg Baldwin, Esq.
gbaldwin@hk1aw.com
701 Brickell Avenue, Suite 3000
Miami, FL 33131
(305) 374-8500
(305) 789-7799 Facsimile